## IN THE UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF TEXAS
## DALLAS DIVISION

| | | |
|---|---|---|
| IN RE | § | |
| | § | |
| TS PRINTING COMPANY, INC., | § | Case No. 08-32760-SGJ-11 |
| and | § | and |
| MUNOZ PRINTING CO., INC. | § | Case No. 08-32866-HDH-11 |
| | § | |
| Debtors. | § | **Jointly Administered Under** |
| | § | **Case No. 08-32760-SGJ-11** |

## AMENDED SCHEDULES AND AMENDED STATEMENT OF FINANCIAL AFFAIRS OF DEBTOR, TS PRINTING COMPANY, INC.

I declare under penalty of perjury that I have read the following summary of amended schedules, amended schedules, and amended statement of financial affairs, consisting of _____ sheets, excluding addenda, and that they are true and correct to the best of my knowledge, information, and belief.

**TS PRINTING COMPANY, INC.**

By: _____

Name: Terry Slagle

Title: President

Dated: August 13, 2008

Lead Counsel for
the Debtor and Debtor-in-Possession:

Stephanie D. Curtis
Jeff Carruth
**THE CURTIS LAW FIRM, PC**
901 Main Street, Suite 6515
Dallas, Texas 75202
Telephone: 214.752.2222
Facsimile: 214.752.0709

### Preliminary Statement, Disclaimer, and Reservation of Rights
### Regarding Schedules and Statement of Financial Affairs

The information contained in the following Debtor's amended schedules and related statements, disclosures, and lists in this Bankruptcy Case (collectively, the "Schedules") represents the information the Debtor has developed to date through its investigation of the assets, liabilities, and affairs of the Debtor and the estate. The Debtor's continuing review of its pre-petition books and records could yield additional information which would change or expand the information contained in the Schedules. Furthermore, while every effort has been made to file complete and accurate Schedules, inadvertent errors or omissions may exist. **ACCORDINGLY, THE DEBTOR RESERVES THE RIGHT TO AMEND THE SCHEDULES. THE DEBTOR DOES NOT WAIVE ANY ISSUE OF FACT, REMEDY, CLAIM, OR DEFENSE PERTAINING TO ANY MATTER ADDRESSED HEREIN.**

Any failure to designate a claim on the Schedules as "contingent," "unliquidated," or "disputed" does not constituted an admission on the part of the Debtor that such claim is not "contingent," "unliquidated," or "disputed." The Debtor reserves the right to dispute, or assert offsets or defenses to any claim reflected in the Schedules as to amount, liability, or classification, or otherwise subsequently designate any claims to be "contingent," "unliquidated," and/or "disputed."

It would be prohibitively expensive and unduly burdensome to obtain current market valuations of all of the Debtor's property interests. Accordingly, estimated market values, rather than appraised market values, of the Debtor's interest in property are reflected in the Schedules.

Further addendums, qualifications, and explanations appear within the Schedules.

Form 6-Summary (10/06)

# United States Bankruptcy Court

## Northern District of Texas

In re   **TS Printing Corporation**                                              ,      Case No. _____**08-32760**_____

                                                                      Debtor

                                                                                 Chapter_____**11**_____

# SUMMARY OF SCHEDULES - AMENDED

Indicate as to each schedule whether that schedule is attached and state the number of pages in each.  Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided.  Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | Yes | 1 | 0.00 | | |
| B - Personal Property | Yes | 6 | 2,874,017.30 | | |
| C - Property Claimed as Exempt | No | 0 | | | |
| D - Creditors Holding Secured Claims | Yes | 5 | | 3,013,436.33 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | Yes | 3 | | 483,458.39 | |
| F - Creditors Holding Unsecured Nonpriority Claims | Yes | 45 | | 1,859,096.49 | |
| G - Executory Contracts and Unexpired Leases | Yes | 1 | | | |
| H - Codebtors | Yes | 1 | | | |
| I - Current Income of Individual Debtor(s) | No | 0 | | | N/A |
| J - Current Expenditures of Individual Debtor(s) | No | 0 | | | N/A |
| Total Number of Sheets of ALL Schedules | | 62 | | | |
| Total Assets | | | 2,874,017.30 | | |
| Total Liabilities | | | | 5,355,991.21 | |

Form B6A
(10/05)

.

In re  **TS Printing Corporation** _____,  Case No.  **08-32760** _____
                                                          Debtor

# SCHEDULE A - REAL PROPERTY - AMENDED

Except as directed below, list all real property in which the debtor has any legal, equitable, or future interest, including all property owned as a cotenant, community property, or in which the debtor has a life estate. Include any property in which the debtor holds rights and powers exercisable for the debtor's own benefit. If the debtor is married, state whether husband, wife, or both own the property by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor holds no interest in real property, write "None" under "Description and Location of Property."

**Do not include interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and Unexpired Leases.**

If an entity claims to have a lien or hold a secured interest in any property, state the amount of the secured claim. See Schedule D. If no entity claims to hold a secured interest in the property, write "None" in the column labeled "Amount of Secured Claim."

If the debtor is an individual or if a joint petition is filed, state the amount of any exemption claimed in the property only in Schedule C - Property Claimed as Exempt.

| Description and Location of Property | Nature of Debtor's Interest in Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption | Amount of Secured Claim |
|---|---|---|---|---|
| **None** | | | | |

| | | |
|---|---|---|
| Sub-Total > | **0.00** | (Total of this page) |
| Total > | **0.00** | |

____0____  continuation sheets attached to the Schedule of Real Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Form B6B
(10/05)

In re   **TS Printing Corporation**                                          Case No.   **08-32760**
                                                                    ,
                                   Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED

Except as directed below, list all personal property of the debtor of whatever kind. If the debtor has no property in one or more of the categories, place
an "x" in the appropriate position in the column labeled "None." If additional space is needed in any category, attach a separate sheet properly identified
with the case name, case number, and the number of the category. If the debtor is married, state whether husband, wife, or both own the property by placing
an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the debtor is an individual or a joint petition is filed, state the
amount of any exemptions claimed only in Schedule C - Property Claimed as Exempt.

**Do not list interests in executory contracts and unexpired leases on this schedule.  List them in Schedule G - Executory Contracts and
Unexpired Leases.**

If the property is being held for the debtor by someone else, state that person's name and address under "Description and Location of Property."
In providing the information requested in this schedule, do not include the name or address of a minor child.  Simply state "a minor child."

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 1.  Cash on hand | | **Petty Cash** | - | 1,530.00 |
| 2.  Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase Bank** | - | 1,093.00 |
| | | **Prosperity Bank** | - | 25.00 |
| | | **Asset jointly held with co-debtor Munoz Printing Co., Inc.** | | |
| 3.  Security deposits with public utilities, telephone companies, landlords, and others. | | **Deposits** | - | 9,293.00 |
| 4.  Household goods and furnishings, including audio, video, and computer equipment. | | **Computer Equipment** | - | 37,594.00 |
| 5.  Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | X | | | |
| 6.  Wearing apparel. | X | | | |
| 7.  Furs and jewelry. | X | | | |
| 8.  Firearms and sports, photographic, and other hobby equipment. | X | | | |
| 9.  Interests in insurance policies. Name insurance company of each policy and itemize surrender or refund value of each. | X | | | |
| 10. Annuities. Itemize and name each issuer. | X | | | |

                                            Sub-Total >          49,535.00
                                           (Total of this page)

  **5**   continuation sheets attached to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                   Best Case Bankruptcy

Form B6B
(10/05)

In re   **TS Printing Corporation** _____,   Case No. ____**08-32760**____
                                    Debtor

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c).) | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses. Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures. Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | | **Accounts Receivable** | - | **150,924.87** |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled. Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds. Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims. Give estimated value of each. | | **Claims against People's Capital and Leasing Corp. related to People's failure to comply with terms of 2007 Settlement Agreement to dismiss in a timely manner Case No. 3:07-CV-00787 filed in the United States District Court for the Northern District of Texas, Dallas Division.** | - | **Unknown** |

|  | Sub-Total > | **150,924.87** |
|---|---|---|
|  | (Total of this page) | |

Sheet ___**1**___ of ___**5**___ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

8/14/08 7:49AM

Form B6B
(10/05)

In re   **TS Printing Corporation**                                          Case No.   __08-32760__
                                          Debtor ,

# SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Claims against First Federal Community Bank of Paris, Texas related to Bank extending a credit facililty to Debtor beyond the capabilities of the Bank and subsequently eliminating such facility.** | - | **Unknown** |
| | | **Claims against MAC Funding Corporation and/or MLP USA, Inc. related to defects, misrepresentation, and breach of contract on 4-color press.** | - | **Unknown** |
| 22. Patents, copyrights, and other intellectual property. Give particulars. | X | | | |
| 23. Licenses, franchises, and other general intangibles. Give particulars. | | **Acquisition Goodwill** | - | **1,455.42** |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **GMC C6500 Van** | - | **10,500.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | | **Leasehold Improvement** | - | **9,861.00** |
| | | **Furniture and Fixtures** | - | **61,861.00** |
| 29. Machinery, fixtures, equipment, and supplies used in business. | | **Heidelberg Spinjet 1000 double-sided imposition proofing printer, SG24UE31VZ, 2003** | | **15,000.00** |
| | | **IBM Mpro, 55925TF, 2003** | - | **1,000.00** |
| | | **IBM eServer, 78W6935, 2002** | - | **1,000.00** |
| | | **IBM eServer, 55CZ521, 2002** | - | **1,000.00** |
| | | **IBM eServer, 78LW695, 2002** | - | **1,000.00** |

Sub-Total >          **102,677.42**
(Total of this page)

Sheet __2__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Form B6B
(10/05)

In re   **TS Printing Corporation**                                    ,   Case No.   __08-32760__
Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Stahl B-26 Folder, 141NK0077, 2001; 2nd station for Stahl B-26 Folder, 142OH0061, 2001; 3rd station for Stahl B-26 Folder, 143OF0056, 2001 | - | 25,000.00 |
| | | Heidelberg Platestacker for PRO 85, 117274, 2005 | - | 4,000.00 |
| | | Baum D3 Drill w/ 3 drill heads, 031TK0043, 2006 | - | 2,000.00 |
| | | Polar Jogger RA-4, 7582631, 2005 | - | 10,000.00 |
| | | Polar Stack Lift LW-1000-4, 7572335, 2005 | - | 7,000.00 |
| | | Stahl B-26 Folder, 141SI001, 2005; Pneumatic Gatefold Attachment for Stahl B-26 Folder, 140SI0012, 2005 | - | 40,000.00 |
| | | Polar 115E high speed cutter, 7331299, 2003 | - | 25,000.00 |
| | | Heidelberg ST-100-6 Stitchmaster 6 pocket saddle stitcher with cover feeder, 31115, 2003 | - | 70,000.00 |
| | | Mitsubishi Diamond 3000R 4 color Sheetfed Press, 3340, 2003 | - | 600,000.00 |
| | | Mitsubishi 6 color Sheetfed Press w/ UV coater, 3266, 2004 | - | 1,200,000.00 |
| | | Caterpillar Clamo Truck, A280263973 | - | 10,000.00 |
| | | Darr Lift Truck, 1071 | - | 12,500.00 |
| | | Lawson Regent Paper Cutter,  S12256 | - | 2,000.00 |
| | | MBO Folder, S02-73, 2000 | - | 10,000.00 |
| | | Sanwa Die Cutter TRP-1060-SE, 200207-4, 2002 | - | 210,000.00 |
| | | Kluge Die Cutter, N-128224B | - | 1,500.00 |
| | | Kluge Die Cutter, 2IID145849 | - | 2,000.00 |
| | | Brausse Die Cutter PE 1300, 99-107, 1990 | - | 1,500.00 |
| | | Thompson Die Cutter, 11574, 1965 | - | 1,500.00 |
| | | Anter Folder-Gluer Model 750, 543/610 | - | 75,000.00 |

Sub-Total >          2,309,000.00
(Total of this page)

Sheet   __3__   of   __5__   continuation sheets attached
to the Schedule of Personal Property

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Form B6B
(10/05)

In re   **TS Printing Corporation**                                    ,   Case No.   **08-32760**
Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
(Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | Thompson Nantional Folder-Gluer Model QF, 9866241 | - | 25,000.00 |
| | | Signature Folder-Gluer 90CS, FG2159, 2003 | - | 10,000.00 |
| | | Polar Mohr Guillotine Model 115E, 7131292,2001 | - | 20,000.00 |
| | | Kensol Foil Cutter Model RLC, 96 | - | 1,500.00 |
| | | Hyster Fork Lift Model S50XM, D187V09071V | - | 15,000.00 |
| | | Mimaki Plotter model CF-0912-2,77910230, 2001 | - | 2,000.00 |
| | | Caterpillar, A280263973 | - | 12,500.00 |
| | | Darr Lift Truck, 1071 | - | 5,000.00 |
| | | Ingersoll Rand Air Compressor, 30T907992 | - | 1,000.00 |
| | | Lawson Regent Paper Cutter, S12256 | - | 1,500.00 |
| | | Luth International Film Processor (Rapidline 66), 15-6BA0637 | - | 200.00 |
| | | Mazow Tyer, 854094 | - | 200.00 |
| | | MBO Folder, S02-73 | - | 10,000.00 |
| | | Muller Martini Stitcher, 947660 | - | 3,000.00 |
| | | Nuarc Light Table (5), 115M81-32 | - | 250.00 |
| | | Nuarc Nuline Imaging Vacuum Frame, 623-04-40 | - | 400.00 |
| | | Nuarc PXA 6000 Lamps Camera, 135A69-1 | - | 200.00 |
| | | Pallet Jack, 33038 | - | 100.00 |
| | | Pallet Jack, 67836 | - | 300.00 |
| | | Pallet Jack, 905420278 | - | 100.00 |
| | | Ridgid Table Saw, 99139P0266 | - | 500.00 |
| | | Shrinkwrap, 16747 | - | 500.00 |
| | | Western Lithotech Plate Processor, 32AQM0380495 | - | 200.00 |

Sub-Total >          109,450.00
(Total of this page)

Sheet __4__ of __5__ continuation sheets attached
to the Schedule of Personal Property

Form B6B
(10/05)

In re   **TS Printing Corporation** ,                                    Case No.   **08-32760**
_____                         _____
                              Debtor

## SCHEDULE B - PERSONAL PROPERTY - AMENDED
### (Continuation Sheet)

| Type of Property | N O N E | Description and Location of Property | Husband, Wife, Joint, or Community | Current Value of Debtor's Interest in Property, without Deducting any Secured Claim or Exemption |
|---|---|---|---|---|
| | | **Yale Ele Jack, A827-N10948T** | - | **2,000.00** |
| | | **Jig Saw #2184, PV1850** | - | **300.00** |
| | | **Sander FD2726A, M37989** | - | **250.00** |
| | | **Bench Grinder #12707W, Ref.#604477WL893** | - | **100.00** |
| | | **Foil Cutter RLC, 96** | - | **4,000.00** |
| | | **Drill Press MIT-13, 48** | - | **300.00** |
| | | **Saw Trimmer Multi-Form,5848H24** | - | **500.00** |
| | | **Fork Lift S50XM, D187V09071V** | - | **10,000.00** |
| | | **Plotter CF-0912-2, 77910230** | - | **3,000.00** |
| | | **Heidelberg Prosetter P102 (images plates), 34030151, 2003** | - | **40,000.00** |
| 30. Inventory. | | **Inventory Supply** | - | **59,107.67** |
| 31. Animals. | X | | | |
| 32. Crops - growing or harvested. Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed. Itemize. | | **Payroll Accrual Prepaid Expenses** | - | **23,750.00** |
| | | **Judgment against America's Best of Life Expos, Inc. and Billie Feuerbacher in TS Printing Company, Inc., v. America's Best of Life Expos, Inc., et al, Cause No. CC-05-10303-D in the County Court at Law No. 4 of Dallas County, Texas** | - | **9,122.34** |

|  | Sub-Total >   |   152,430.01 |
|---|---|---|
|  | (Total of this page) |  |
|  | Total >   | 2,874,017.30 |

Sheet   __5__   of   __5__   continuation sheets attached
to the Schedule of Personal Property

(Report also on Summary of Schedules)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6D (10/06)

In re    **TS Printing Corporation**                                                          ,    Case No.    **08-32760**
_____
Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED

State the name, mailing address, including zip code, and last four digits of any account number of all entities holding claims secured by property of the debtor as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. List creditors holding all types of secured interests such as judgment liens, garnishments, statutory liens, mortgages, deeds of trust, and other security interests.

List creditors in alphabetical order to the extent practicable. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). If all secured creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor" ,include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H", "W", "J", or "C" in the column labeled "Husband, Wife, Joint, or Community".

If the claim is contingent, place an "X" in the column labeled "Contingent". If the claim is unliquidated, place an "X" in the column labeled "Unliquidated". If the claim is disputed, place an "X" in the column labeled "Disputed". (You may need to place an "X" in more than one of these three columns.)

Total the columns labeled "Amount of Claim Without Deducting Value of Collateral" and "Unsecured Portion, if Any" in the boxes labeled "Total(s)" on the last sheet of the completed schedule. Report the total from the column labeled "Amount of Claim" also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts, report the total from the column labeled "Unsecured Portion" on the Statistical Summary of Certain Liabilities and Related Data.

☐    Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | UCC 1 on file. Equipment lease transaction did not occur. UCC 1 should be withdrawn. | | | | | |
| **All Points Capital Corp.** **275 Broad Hollow Road** **Melville, NY 11747** | | - | | | | | | |
| | | | Value $          **Unknown** | | | | 0.00 | **Unknown** |
| Account No. | | | All Assets. Debtor believes debt to Bibby arising from pre-petition factoring agreement is satisfied. | | | | | |
| **Bibby Financial Services, Inc.** **Bibby Financial Services (Southwest)** **Brookhollow Riverside** **2505 N. Hwy. 360** **Grand Prairie, TX 75050** | | - | | | | | | |
| | | | Value $          **Unknown** | | | | 0.00 | **Unknown** |
| Account No. | | | 02-June-2008 Mechanic's Lien Lien is against TS Printing, but attaches to 8000 Sovereign Row, Dallas, TX 75247, owned by Keyland Investment, LP | | | | | |
| **Bob R. Owens Electric Company, Inc.** **2652 Brenner Drive** **Dallas, TX 75220** | | - | | X | X | X | | |
| | | | Value $          **Unknown** | | | | 34,912.35 | **Unknown** |
| Account No.  0000152344 | | | Statutory Tax Lien | | | | | |
| **Carrollton-Farmers Branch ISD** **P.O. Box 110611** **Carrollton, TX 75011-0611** | | - | | | | | | |
| | | | Value $          **0.00** | | | | 751.85 | 0.00 |
| **4**    continuation sheets attached | | | Subtotal (Total of this page) | | | | 35,664.20 | 0.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6D (10/06) - Cont.

In re **TS Printing Corporation** ,    Case No. **08-32760**

    Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | | |
| Account No. | | | | | Polar 115 E & Heidelberg St. 100-6 ST 100 Saddle Stitcher Vertical Drum Feeder | | | | | |
| **CIT Group 21146 Network Place Chicago, IL 60673-1211** | | - | | | | | | | | |
| | | | | | Value $              **95,000.00** | | | | **34,569.00** | **Unknown** |
| Account No. | | | | | Crown Lift Truck WP2035-45 27X 45.9, SN 5A323507, per UCC 1.  Zero claim, UCC-1 should be released. | | | | | |
| **Crown Equipment Corporation 44 South Washington St. New Bremen, OH 45869** | | - | | | | | | | | |
| | | | | | Value $              **Unknown** | | | | **0.00** | **Unknown** |
| Account No. | | | | | Statutory Tax Lien | | | | | |
| **David Childs- Dallas Cnty Tax Assessor P.O. Box 139033 Dallas, TX 75247** | | - | | | | | | | | |
| | | | | | Value $              **0.00** | | | | **16,396.00** | **0.00** |
| Account No. | | | | | GMC C6500 Van | | | | | |
| **GMAC 8716 Grade Lane Building 9 Suite 910 Louisville, KY 40213-3416** | | - | | | | | | | | |
| | | | | | Value $              **10,500.00** | | | | **15,982.35** | **5,482.35** |
| Account No. | | | | | 15-July-2008

Mechanic's Lien

Lien is against TS Printing, but attaches to 2655 Freewood Drive, Dallas, TX 75220, owned by Cipriano R. Munoz | X | X | X | | |
| **J. Piano Contrete Construction Co. 1502 Irene Drive Irving, TX 75061** | | - | | | | | | | | |
| | | | | | Value $              **Unknown** | | | | **4,100.00** | **Unknown** |

Sheet __1__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)     **71,047.35**     **5,482.35**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

Official Form 6D (10/06) - Cont.

In re     **TS Printing Corporation**                                                ,     Case No. ___**08-32760**___
                                                            Debtor

## SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 15-July-2008 | | | | | |
| J. Piano Contrete Construction Co. 1502 Irene Drive Irving, TX 75061 | | - | Mechanic's Lien<br><br>Lien is against TS Printing, but attaches to 8000 Sovereign Row, Dallas, TX 75247, owned by Keyland Investment LP | X | X | X | | |
| | | | Value $               Unknown | | | | 28,237.50 | Unknown |
| Account No. | | | 7/24/03 | | | | | |
| MAC Funding Corporation P.O. Box 513285 Los Angeles, CA 90051-3285 | X | - | Mitsubishi Diamond 3000R 4 color Sheetfed Press, 3340, 2003 | | | X | | |
| | | | Value $               600,000.00 | | | | 789,018.29 | 189,018.29 |
| Account No. | | | 03-April-2008 | | | | | |
| McBride Electric 1229 West 34th Street Houston, TX 77018 | | - | Mechanic's Lien<br><br>Lien is against TSPrinting, but attaches to 8000 Sovereign Row, Dallas, TX 75247, owned by Keyland Investment LP | X | X | X | | |
| | | | Value $               Unknown | | | | 6,431.75 | Unknown |
| Account No. | | | 7-March-2008 | | | | | |
| McBride Electric 1229 West 34th Street Houston, TX 77018 | | - | Mechanic's Lien<br><br>Lien is against TSPrinting, but attaches to 2655 Freewood Drive, Dallas, TX 75220, owned by Munoz Printing; Cipriano R. Munoz | X | X | X | | |
| | | | Value $               Unknown | | | | 44,879.34 | Unknown |
| Account No. | | | 09/07/04 | | | | | |
| People's Capital & Leasing Corp 255 Bank Street, 4th Floor Waterbury, CT 06702 | X | - | All Assets, per UCC 1. | | | X | | |
| | | | Value $               0.00 | | | | 1,848,108.93 | 1,848,108.93 |

Sheet __**2**__ of __**4**__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)                    2,716,675.81          2,037,127.22

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6D (10/06) - Cont.

In re **TS Printing Corporation** , Case No. **08-32760**

Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | Husband, Wife, Joint, or Community | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 08/03/02 | | | | | |
| SL Financial Services Corporation P.O. Box 10095 Uniondale, NY 11555 | | - | Heidelberg Platestacker for PRO 85, 117274, 2005 | | | | | |
| | | | Value $            4,000.00 | | | | 30,608.31 | 26,608.31 |
| Account No. | | | 03/03/02 | | | | | |
| SL Financial Services Corporation P.O. Box 10095 Uniondale, NY 11555 | | - | Heidelberg Prosetter P102 (images plates), 34030151, 2003 | | | | | |
| | | | Value $           40,000.00 | | | | 46,740.27 | 6,740.27 |
| Account No. | | | 05/28/05 | | | | | |
| SL Financial Services Corporation P.O. Box 10095 Uniondale, NY 11555 | | - | Prosetter SCL 102, Spinjet 1000, and IBM M Pro, per UCC 1. | | | | | |
| | | | Value $           56,000.00 | | | | 23,450.38 | 0.00 |
| Account No. | | | Statutory Tax Lien | | | | | |
| Texas Comptroller of Public Accounts 111 E. 17th Street Austin, TX 78774-0100 | | - | | | | | | |
| | | | Value $            Unknown | | | | 11,418.07 | 0.00 |
| Account No. | | | All Assets.  Textron filed a UCC-1 on February 11, 2008 in anticipation of an asset-based loan transaction that Textron did not complete with the Debtor. UCC-1 should be released because there is no debt. | | | | | |
| Textron Financial 40 Westminster Street Providence, RI 02903 | | - | | X | | X | | |
| | | | Value $            Unknown | | | | 0.00 | Unknown |

Sheet __3__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

Subtotal
(Total of this page)

| | |
|---|---|
| 112,217.03 | 33,348.58 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

08/14/08  7:49AM

Official Form 6D (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,    Case No. ___**08-32760**___
                                          Debtor

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS - AMENDED
(Continuation Sheet)

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | 11/03/05 | | | | | |
| US Bancorp Equipment Finance, Inc. P.O. Box 790413 Saint Louis, MO 63179-0418 | - | | Polar Stacklift Model LW-1000-4 and Polar Jogger Model RA-4, per UCC 1. | | | | | |
| | | | Value $            12,000.00 | | | | 46,806.36 | 34,806.36 |
| Account No. | | | 11/09/05 | | | | | |
| US Bancorp Equipment Finance, Inc. P.O. Box 790413 Saint Louis, MO 63179-0418 | - | | Stahl B-26 Folder, 141SI001, 2005; Pneumatic Gatefold Attachment for Stahl B-26 Folder, 140SI0012, 2005 | | | | | |
| | | | Value $            40,000.00 | | | | 31,025.58 | 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| | | | Value $ | | | | | |

Sheet __4__ of __4__ continuation sheets attached to
Schedule of Creditors Holding Secured Claims

| | Subtotal (Total of this page) | 77,831.94 | 34,806.36 |
|---|---|---|---|
| | Total (Report on Summary of Schedules) | 3,013,436.33 | 2,110,764.51 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6E (4/07)

.

In re   **TS Printing Corporation**                                                    Case No.   **08-32760**
                                                          Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED

    A complete list of claims entitled to priority, listed separately by type of priority, is to be set forth on the sheets provided. Only holders of unsecured claims entitled to priority should be listed in this schedule. In the boxes provided on the attached sheets, state the name, mailing address, including zip code, and last four digits of the account number, if any, of all entities holding priority claims against the debtor or the property of the debtor, as of the date of the filing of the petition. Use a separate continuation sheet for each type of priority and label each with the type of priority.

    The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m).

    If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H-Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community." If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

    Report the total of claims listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all claims listed on this Schedule E in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules.

    Report the total of amounts entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 or 13 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

    Report the total of amounts not entitled to priority listed on each sheet in the box labeled "Subtotals" on each sheet. Report the total of all amounts not entitled to priority listed on this Schedule E in the box labeled "Totals" on the last sheet of the completed schedule. Individual debtors with primarily consumer debts who file a case under chapter 7 report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐ Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**  (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

☐ **Domestic support obligations**

    Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

☐ **Extensions of credit in an involuntary case**

    Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trust or the order for relief. 11 U.S.C. § 507(a)(3).

☐ **Wages, salaries, and commissions**

    Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,950* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

■ **Contributions to employee benefit plans**

    Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

☐ **Certain farmers and fishermen**

    Claims of certain farmers and fishermen, up to $5,400* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

☐ **Deposits by individuals**

    Claims of individuals up to $2,425* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

■ **Taxes and certain other debts owed to governmental units**

    Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

☐ **Commitments to maintain the capital of an insured depository institution**

    Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

☐ **Claims for death or personal injury while debtor was intoxicated**

    Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

* Amounts are subject to adjustment on April 1, 2010, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

**2**    continuation sheets attached

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re   **TS Printing Corporation**                                                    ,          Case No.    **08-32760**
                                                    Debtor

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Contributions to employee benefit plans**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| **401 Great West Retirement Services** P.O. Box 1400 Dept. 589-6t3 Denver, CO 80201 | - | | | | | | 27,130.00 | 0.00 27,130.00 |
| Account No. | | | | | | | | |
| **AFLAC** Attn: Remittance Processing Services 1932 Wynnton Road Columbus, GA 31999-0001 | - | | | | | | 1,624.12 | 1,624.12 0.00 |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |
| Account No. | | | | | | | | |
| | | | | | | | | |

Sheet  **1**  of  **2**  continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

|  | Subtotal (Total of this page) | 28,754.12 | 1,624.12 27,130.00 |
|---|---|---|---|

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                Best Case Bankruptcy

Official Form 6E (4/07) - Cont.

In re **TS Printing Corporation** ,
_____
Debtor

Case No. **08-32760** _____

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS - AMENDED
### (Continuation Sheet)

**Taxes and Certain Other Debts
Owed to Governmental Units**

TYPE OF PRIORITY

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY / AMOUNT ENTITLED TO PRIORITY |
|---|---|---|---|---|---|---|---|---|
| Account No. **Department of Treasury Internal Revenue Service Cincinnati, OH 45999-0150** | - | | Dispute relates to verification of any assessment made above base tax liability. | | | X | 416,200.00 | 0.00 416,200.00 |
| Account No. **Texas Comptroller Comptroller of Public Accounts Austin, TX 78774-0100** | - | | Taxes for 2008 | | | | 27,233.95 | 27,233.95 0.00 |
| Account No. **Texas Comptroller Comptroller of Public Accounts Austin, TX 78774-0100** | - | | Taxes through end of year 2007 | | | X | 9,515.32 | 9,515.32 0.00 |
| Account No. **Texas Workforce Commission Cashier Texas Workforce Commission P.O. Box 149037 Austin, TX 78714-9037** | - | | | | | | 1,755.00 | 0.00 1,755.00 |
| Account No. | | | | | | | | |

Sheet **2** of **2** continuation sheets attached to
Schedule of Creditors Holding Unsecured Priority Claims

Subtotal (Total of this page)
| | 36,749.27 |
|---|---|
| 454,704.27 | 417,955.00 |

Total (Report on Summary of Schedules)
| | 38,373.39 |
|---|---|
| 483,458.39 | 445,085.00 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06)

In re  **TS Printing Corporation**                                                              ,   Case No.   __08-32760__
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

State the name, mailing address, including zip code, and last four digits of any account number, of all entities holding unsecured claims without priority against the debtor or the property of the debtor, as of the date of filing of the petition. The complete account number of any account the debtor has with the creditor is useful to the trustee and the creditor and may be provided if the debtor chooses to do so. If a minor child is a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112. If "a minor child" is stated, also include the name, address, and legal relationship to the minor child of a person described in Fed. R. Bankr. P. 1007(m). Do not include claims listed in Schedules D and E. If all creditors will not fit on this page, use the continuation sheet provided.

If any entity other than a spouse in a joint case may be jointly liable on a claim, place an "X" in the column labeled "Codebtor," include the entity on the appropriate schedule of creditors, and complete Schedule H - Codebtors. If a joint petition is filed, state whether the husband, wife, both of them, or the marital community may be liable on each claim by placing an "H," "W," "J," or "C" in the column labeled "Husband, Wife, Joint, or Community."

If the claim is contingent, place an "X" in the column labeled "Contingent." If the claim is unliquidated, place an "X" in the column labeled "Unliquidated." If the claim is disputed, place an "X" in the column labeled "Disputed." (You may need to place an "X" in more than one of these three columns.)

Report the total of all claims listed on this schedule in the box labeled "Total" on the last sheet of the completed schedule. Report this total also on the Summary of Schedules and, if the debtor is an individual with primarily consumer debts filing a case under chapter 7, report this total also on the Statistical Summary of Certain Liabilities and Related Data.

☐   Check this box if debtor has no creditors holding unsecured claims to report on this Schedule F.

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | - | | | | | | |
| **5Star Insurance Company** **909 N. Washington St.** **Alexandria, VA 22314** | | | | | | | | **126.50** |
| Account No. | | - | | | | | | |
| **A-Kickin Delivery Service** **P.O. Box 851** **Grapevine, TX 76099** | | | | | | | | **475.00** |
| Account No. | | - | | | | | | |
| **Accel Expeditors** **P.O. Box 1908** **Hurst, TX 76053** | | | | | | | | **350.00** |
| Account No. | | - | | | | | | |
| **Accelerated Delivery Service** **PO Box 851764** **Mesquite, TX 75185-1764** | | | | | | | | **7,548.00** |

__44__  continuation sheets attached

Subtotal   **8,499.50**
(Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    S/N:27892-080423   Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ___**08-32760**_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Accountemps** **73484 P.O. Box 60000** **San Francisco, CA 94160-3484** | - | | | | | | | 5,276.30 |
| Account No. | | | | | | | | |
| **Accuratus Ink** **660 Franklin** **Lewisville, TX 75057** | - | | | | | | | 2,196.00 |
| Account No. | | | | | | | | |
| **Actega Coatings & Sealants** **P.O. Box 828779** **Philadelphia, PA 19182-8779** | - | | | | | | | 7,885.31 |
| Account No. 874945 | | | | | | | | |
| **ADT - GT2** **P.O. Box 650485** **Dallas, TX 75265-0485** | - | | | | | | | 125.29 |
| Account No. 01300 102359724 | | | | | | | | |
| **ADT - TS - Security Services** **P.O. Box 371956** **Pittsburgh, PA 15250-7956** | - | | | | | | | 5,154.82 |

Sheet no. __**1**___ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     20,637.72

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation** ,    Case No.    **08-32760**
_____
                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **01300 102356336**<br><br>**ADT - TS Access Control**<br>**P.O. Box 371956**<br>**Pittsburgh, PA 15250-7956** | - | | | | | | 8,026.07 |
| Account No.<br><br>**All-Rid Pest Control - v**<br>**P.O. Box 165253**<br>**Irving, TX 75016** | - | | | | | | 541.25 |
| Account No.<br><br>**Alpha Steel Rule Dies**<br>**2523 Farrington**<br>**Dallas, TX 75207** | - | | | | | | 5,705.00 |
| Account No.<br><br>**Apex Express, Inc. - DFW**<br>**11414 Mathis St.**<br>**Dallas, TX 75234** | - | | | | | | 61.56 |
| Account No. **42346001**<br><br>**Aramark - 6001**<br>**P.O. Box 2474**<br>**Fort Worth, TX 76113-2474** | - | | | | | | 4,418.75 |

Sheet no. __2__ of __44__ sheets attached to Schedule of        Subtotal        18,752.63
Creditors Holding Unsecured Nonpriority Claims        (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

8/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                           ,    Case No.    __08-32760__
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **42347001** | | | | | | | | |
| Aramark - 7001 P.O. Box 2474 Fort Worth, TX 76113-2474 | | - | | | | | | 5,873.30 |
| Account No. **Coffee Service** | | | | | | | | |
| Aramark - Coffee Service 2120 Hutton Dr. Suite 100 Carrollton, TX 75006 | | - | | | | | | 373.98 |
| Account No. **(214) A49-1601** | | | | | | | | |
| AT & T - GT P.O. Box 930170 Dallas, TX 75393 | | - | | | | | | 1,344.50 |
| Account No. | | | | | | | | |
| AT & T - Premier Carton P.O. Box 930170 Dallas, TX 75393 | | - | | | | | | 634.38 |
| Account No. | | | | | | | | |
| AT & T Internet Services P.O. Box 650396 Dallas, TX 75265-0396 | | - | | | | | | 747.24 |

Sheet no. __3__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,973.40

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                          ,    Case No. ____**08-32760**____
_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **AT & T Long Distance** <br> **P.O. Box 660688** <br> **Dallas, TX 75266-0688** | | - | | | | | 199.78 |
| Account No. <br><br> **AT & T Mobility** <br> **P.O. Box 650553** <br> **Dallas, TX 75265** | | - | | | | | 5,119.38 |
| Account No. **74 12** <br><br> **Bank of America - GT** <br> **P.O. Box 15719** <br> **Wilmington, DE 19886-5719** | | - | | | | | 21,621.00 |
| Account No. **8165** <br><br> **Bank of America Business Card - GT** <br> **PO Box 15710** <br> **Wilmington, DE 19866-5710** | | - | | | | | 24,167.00 |
| Account No. <br><br> **Big D Bindery** <br> **Attn: Joe White** <br> **P.O. Box 561408** <br> **Dallas, TX 75247** | | - | | | | | 6,220.23 |

Sheet no. __4__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**57,327.39**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ___**08-32760**_____
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Bindery Systems, Inc.** <br> **1901 Royal Ln.** <br> **Suite 101** <br> **Dallas, TX 75229** | - | | | | | | 132.40 |
| Account No. <br><br> **Bottcher America Corporation** <br> **P.O. Box 79594** <br> **Baltimore, MD 21279-0594** | - | | | | | | 3,955.48 |
| Account No. <br><br> **Brandt Affixing, Inc.** <br> **1432 Wainwright Way** <br> **Suite 116** <br> **Carrollton, TX 75007** | - | | | | | | 6,400.42 |
| Account No. <br><br> **BRW Paper** <br> **1435 Bradley Lane** <br> **Suite 130** <br> **Carrollton, TX 75007** | - | | | | | | 81,008.53 |
| Account No. <br><br> **Buckley Oil Co.** <br> **1809 Rock Island St.** <br> **Dallas, TX 75207** | - | | | | | | 80.82 |

Sheet no. __**5**___ of __**44**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

91,577.65

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **TS Printing Corporation**                                    ,       Case No.    **08-32760**
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. J605195 <br><br> **Business 21 Publishing** <br> **435A Baltimore Pike** <br> **Springfield, PA 19064** | - | | | | | | 655.07 |
| Account No. <br><br> **C3 Premedia** <br> **2900 Gateway Dr.** <br> **Suite 600** <br> **Irving, TX 75063** | - | | | | | | 3,325.00 |
| Account No. 1827 <br><br> **Capital Adhesives - Premier Carton** <br> **1260 S. Old State Road 67** <br> **Mooresville, IN 46158** | - | | | | | | 1,976.40 |
| Account No. <br><br> **Capital One - GT** <br> **FSB P.O. Box 34631** <br> **Seattle, WA 98124** | - | | | | | | 17,576.00 |
| Account No. <br><br> **Capps** <br> **8555 John Carpenter Frwy** <br> **Dallas, TX 75247** | - | | | | | | 155.39 |

Sheet no. __6__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                **23,687.86**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                     ,    Case No.    **08-32760**

                                   Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| **Account No.** <br><br> **Carroll, Caton & Greenway, P.C.** <br> **600 E. John Carpenter Frwy.** <br> **Suite 160** <br> **Irving, TX 75062** | - | | | | | | | 134.77 |
| **Account No.** <br><br> **Carton Craft Supply, Inc.** <br> **P.O. Box 105328** <br> **Atlanta, GA 30348** | - | | | | | | | 555.00 |
| **Account No.** <br><br> **Cartwright Packaging** <br> **Attn: Judy** <br> **7425 Harry Hines Blvd.** <br> **Dallas, TX 75235** | - | | | | | | | 207.40 |
| **Account No.** <br><br> **Case Baldwin Janitorial** <br> **890 N. Mill St.** <br> **Suite 113** <br> **Lewisville, TX 75057-3166** | - | | | | | | | 1,512.25 |
| **Account No.** <br><br> **Castle Mailing** <br> **C2C Resources LLC** <br> **3300 W. Esplanade Ave.** <br> **Suite 104** <br> **Metairie, LA 70002** | - | | | | | | | 8,118.01 |

Sheet no. __7__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

         Subtotal <br> (Total of this page)    10,527.43

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                             Best Case Bankruptcy

8/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re **TS Printing Corporation** , Case No. **08-32760**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. **50016** | | | | | | | | | |
| CBeyond Attn: A/R Dept. P.O. Box 848432 Dallas, TX 75284 | | - | | | | | | | 5,150.51 |
| Account No. | | | | | | | | | |
| Central Graphics 1302 Enteprise Drive Romeoville, IL 60446 | | - | | | | | | | 977.94 |
| Account No. | | | | | | | | | |
| Cimex Corp. 80 Daniel Shays Highway Belchertown, MA 01007 | | - | | | | | | | 1,158.03 |
| Account No. **651-9109008-000** | | | | | | | | | |
| CIT Group 21146 Network Place Chicago, IL 60673-1211 | | - | | | | | | | 13,190.48 |
| Account No. | | | | | | | | | |
| Citicorp Leasing, Inc.-GT P.O. Box 7247-7878 Philadelphia, PA 19170-7878 | | - | | | | | | | 2,269.74 |

Sheet no. **8** of **44** sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page) **22,746.70**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,        Case No.    **08-32760**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **181-1908704-003**<br><br>**City of Dallas**<br>**City Hall**<br>**1AN**<br>**Dallas, TX 75277** | | - | | | | | | 1,044.26 |
| Account No.<br><br>**City of Dallas Alarms**<br>**Special Collection Division**<br>**Security Alarms**<br>**Dallas, TX 75313-9076** | | - | | | | | | 100.00 |
| Account No.<br><br>**City of Dallas-PC**<br>**City Hall**<br>**1AN**<br>**Dallas, TX 75277** | | - | | | | | | 98.32 |
| Account No.<br><br>**Clampitt Paper Co.**<br>**P.O. Box 915018**<br>**Dallas, TX 75391-5018** | | - | | | | | | 462,688.44 |
| Account No.<br><br>**Clean Harbors Environmental Services**<br>**P.O. Box 3442**<br>**Boston, MA 02241** | | - | | | | | | 4,989.73 |

Sheet no. __**9**___ of __**44**___ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**468,920.75**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation** _____,    Case No. ___**08-32760**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| Coatings & Adhesives Corp. P.O. Box 1080 Leland, NC 28451 | - | | | | | | 13,415.01 |
| Account No. | | | | | | | |
| Compass Couriers 9450 Skillman Suite 116 Dallas, TX 75243 | - | | | | | | 2,126.50 |
| Account No. | | | | | | | |
| Concentra Medical Centers-Irv. 601 Canyon Dr. #100 Coppell, TX 75019 | - | | | | | | 2,998.14 |
| Account No. **Electric Service** | | | | | | | |
| Concho Construction Co. 196 International Road Garland, TX 75042 | - | | | | | | 1,008.95 |
| Account No. | | | | | | | |
| Creative Handwork 2020 E. Randol Mill Road #308 Arlington, TX 76011 | - | | | | | | 178.57 |

Sheet no. __**10**__ of __**44**__ sheets attached to Schedule of    Subtotal    19,727.17
Creditors Holding Unsecured Nonpriority Claims    (Total of this page)

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,    Case No.    **08-32760**

Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Creative Type & Graphics 1201 Oaklawn Ave. Dallas, TX 75207 | - | | | | | | | 1,689.75 |
| Account No. | | | | | | | | |
| Crown Lift Trucks P.O. Box 641173 Cincinnati, OH 45264-1173 | - | | | | | | | 213.30 |
| Account No. | | | | | | | | |
| Custom Graphic Services 5110 Rondo Drive Fort Worth, TX 76106 | - | | | | | | | 4,283.94 |
| Account No. | | | | | | | | |
| Cutters Edge P.O. Box 1210 Bastrop, TX 78602 | - | | | | | | | 1,452.98 |
| Account No. | | | | | | | | |
| Dallas Containers Corp. 8330 Endicott Lane Dallas, TX 75227 | - | | | | | | | 497.33 |

Sheet no. __11__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

8,137.30

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,        Case No.    **08-32760**
_____                                      _____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. | | | | | | | | |
| Dart Couriers, Inc. 1283 Grapevine Grapevine, TX 76099-1283 | - | | | | | | | 175.38 |
| Account No. | | | | | | | | |
| DBI Air Conditioning Services 4209 Palmer Dr. Mansfield, TX 76063 | - | | | | | | | 442.50 |
| Account No. | | | | | | | | |
| Denitech P.O. Box 844173 Dallas, TX 75284 | - | | | | | | | 843.25 |
| Account No. | | | | | | | | |
| Discount Wheel & Tire 3215 NE Loop 286 Paris, TX 75460 | - | | | | | | | 402.47 |
| Account No. | | | | | | | | |
| Dixie Pulp & Paper, Inc. P.O. Box 20204 101 Marina Drive Tuscaloosa, AL 35402 | - | | | | | | | 25,775.11 |

Sheet no. __12__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **27,638.71**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re     **TS Printing Corporation** _____,     Case No. _____**08-32760**_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | | |
| DYC Supply Co. P.O. Box 8500-2231 Philadelphia, PA 19178-2231 | - | | | | | | | 3,757.95 |
| Account No. | | | | | | | | |
| Eagle Forklift Co. P.O. Box 270130 Dallas, TX 75227 | - | | | | | | | 2,036.15 |
| Account No. | | | | | | | | |
| Earthlink 3100 New York Dr. Pasadena, CA 91107 | - | | | | | | | 36.95 |
| Account No. | | | | | | | | |
| Eclipse Freight Systems, Inc. 747 Port America Place Suite 100 Grapevine, TX 76051 | - | | | | | | | 5,598.50 |
| Account No. | | | | | | | | |
| Econ-Aire Services P.O. Box 13029 Arlington, TX 76094-0029 | - | | | | | | | 1,861.90 |

Sheet no. __**13**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    13,291.45

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,        Case No. _____**08-32760**_____
                                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **0400846** | | | | | | | | |
| **Ennis Business Form, Inc.** **P.O. Box 971478** **Dallas, TX 75397** | - | | | | | | | **2,166.49** |
| Account No. | | | | | | | | |
| **Equipment Depot of Dallas** **P.O. Box 20187** **Waco, TX 76702-0187** | - | | | | | | | **285.12** |
| Account No. | | | | | | | | |
| **Estes Express Lines** **P.O. Box 25612** **Richmond, VA 23260-5612** | - | | | | | | | **10,630.17** |
| Account No. | | | | | | | | |
| **Falcon Business Forms** **P.O. Box 849868** **Dallas, TX 75284-9868** | - | | | | | | | **975.41** |
| Account No. | | | | | | | | |
| **Falcon Packaging & Converting, Ltd.** **808 E. Whitney** **Houston, TX 77022** | - | | | | | | | **25,920.00** |

Sheet no. __**14**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **39,977.19**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re  **TS Printing Corporation** ,    Case No.    **08-32760**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | |
| Account No. **209218** | | | | | | | | |
| FasClampitt 1381 Crampton Street Dallas, TX 75207 | | - | | | | | | 6,044.01 |
| Account No. **2002-5608-5** | | | | | | | | |
| Fed-Ex P.O. Box 371461 Pittsburgh, PA 15250-7461 | | - | | | | | | 15,952.00 |
| Account No. | | | | | | | | |
| Fed-Ex Corporation - GT P.O. Box 371461 Pittsburgh, PA 15250-7461 | | - | | | | | | 538.89 |
| Account No. | | | | | | | | |
| Fed-Ex Freight 4103 Collection Center Drive Harrison, AR 72602-0840 | | - | | | | | | 3,409.72 |
| Account No. | | | | | | | | |
| Filter Systems P.O. Box 150037 Dallas, TX 75315-0037 | | - | | | | | | 80.10 |

Sheet no. __15__ of __44__ sheets attached to Schedule of     Subtotal
Creditors Holding Unsecured Nonpriority Claims     (Total of this page)    **26,024.72**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037     Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,   Case No. ___**08-32760**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **572399** <br><br> **Finzer Roller LLC** <br> **36960 Treasury Center** <br> **Chicago, IL 60694-6900** | | - | | | | | | 1,550.00 |
| Account No. <br><br> **First Federal Community Bank** <br> **P.O. Box 370** <br> **Paris, TX 75460** | X | - | | | | | | 126.63 |
| Account No. <br><br> **First Federal Community Bank** <br> **P.O. Box 370** <br> **Paris, TX 75460** | X | - | | | | | X | 105,371.28 |
| Account No. <br><br> **Freight Quote.Com** <br> **1495 Paysphere Circle** <br> **Chicago, IL 60674** | | - | | | | | | 1,108.40 |
| Account No. <br><br> **FugiFilm Graphic Systems** <br> **USA Dept. AT 952142** <br> **Atlanta, GA 31192-2141** | | - | | | | | | 3,519.00 |

Sheet no. __**16**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

111,675.31

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ____**08-32760**_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| G.E. Capital P.O Box Dallas, TX 75267 | - | | | | | | | | 1,919.35 |
| Account No. | | | | | | | | | |
| GE Water & Process Tech/Ionics Corp. P.O. Box 849774 San Antonio, TX 78284-9774 | - | | | | | | | | 965.50 |
| Account No. | | | | | | | | | |
| Genuine Letterpress 111 Leslie Dallas, TX 75207 | - | | | | | | | | 8,265.01 |
| Account No. | | | | | | | | | |
| Gingerbread Press / Funtime Products 1605 E. Main St. Waxahachie, TX 75165-4453 | - | | | | | | | | 100.00 |
| Account No. | | | | | | | | | |
| GMAC 8716 Grade Lane Building 9 Suite 910 Louisville, KY 40213-3416 | - | | | | | | | | 757.70 |

Sheet no. __**17**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

12,007.56

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                              ,    Case No.    **08-32760**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. **GPA** **Box 88872** **Milwaukee, WI 53288-0872** | | - | | | | | | 2,036.34 |
| Account No. **Grafix LP** **8340 S. Madison** **Suite 70** **Burr Ridge, IL 60527** | | - | | | | | | 8,444.70 |
| Account No. **Graphic Converting Ltd.** **1121 Round Table** **Dallas, TX 75247** | | - | | | | | | 785.00 |
| Account No. **Graphic Movers, Inc.** **1600 South I-45** **Hutchins, TX 75141** | | - | | | | | | 15,850.00 |
| Account No. **Graphics Unlimited** **1317 Chemical St.** **Dallas, TX 75207** | | - | | | | | | 1,724.00 |

Sheet no. __18__ of __44__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

28,840.04

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                                          Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ___**08-32760**_____
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J C | | | | | | |
| Account No. | | | | | | | | | |
| **GraphiTech Computer Systems** **4174 Larch Avenue** **Palm Beach Gardens, FL 33418** | | - | | | | | | | 225.00 |
| Account No. | | | | | Judgment against America's Best of Life Expos, Inc. and Billie Feuerbacher in TS Printing Company, Inc., v. America's Best of Life Expos, Inc., et al, Cause No. CC-05-10303-D in the County Court at Law No. 4 of Dallas County, Texas | | | X | |
| **Guest and Associates, P.C.** **421 E. Airport Freeway, Suite 115** **Irving, TX 75062** | | - | | | | | | | 1,900.00 |
| Account No. | | | | | | | | | |
| **H & H Business Forms** **1403 Oak Knoll** **Fort Worth, TX 76117** | | - | | | | | | | 280.12 |
| Account No. | | | | | | | | | |
| **Harris & Bruno International** **8555 Washington Blvd.** **Roseville, CA 95678** | | - | | | | | | | 8,494.58 |
| Account No. | | | | | | | | | |
| **Heartland Payment Systems ACH** **2865 N.E. 59th St.** **Terrace Gladstone, MO 64119** | | - | | | | | | | 397.47 |

Sheet no. __**19**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **11,297.17**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ___**08-32760**_____

Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Heidelberg Sales** **P.O. Box 845180** **Dallas, TX 75284** | - | | | | | | 935.00 |
| Account No. | | | Online Pro 85, per UCC 1. | | | | |
| **Heidelberg USA, Inc.** **P.O. Box 845180** **Dallas, TX 75284** | - | | | | | | 96,197.45 |
| Account No. | | | | | | | |
| **Hightower Engineer & Construction, Inc.** **6937 LaVista Dr.** **Dallas, TX 75214** | - | | | | | | 500.00 |
| Account No. | | | | | | | |
| **Holden Custom Products** **Attn: Steve Hilldreth** **P.O. Box  671147** **Dallas, TX 75267** | - | | | | | | 133.15 |
| Account No. | | | | | | | |
| **Hotline Delivery Systems** **Attn: Tracey Smith** **P.O. Box 560648** **Dallas, TX 75356** | - | | | | | | 6,625.16 |

Sheet no. __**20**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

104,390.76

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                            ,    Case No. _____**08-32760**_____
                                                            Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Houston Handworx 1471 American Way Cedar Hill, TX 75104 | - | | | | | | | 270.00 |
| Account No. | | | | | | | | |
| IESI Dallas P.O. Box 650592 Dallas, TX 75265 | - | | | | | | | 914.49 |
| Account No. | | | | | | | | |
| Impact Stamping, Inc. P.O. Box 29654 Dallas, TX 75229-0654 | - | | | | | | | 2,875.50 |
| Account No. **TSPRINT** | | | | | | | | |
| Independent Machinery, Inc. 647 S. Vermont St. Palatine, IL 60067 | - | | | | | | | 7,516.77 |
| Account No. | | | | | | | | |
| Intechra Logistics P.O. Box 635757 Cincinnati, OH 45263-5757 | - | | | | | | | 7,546.12 |

Sheet no. __**21**__ of __**44**__ sheets attached to Schedule of                Subtotal                | 19,122.88
Creditors Holding Unsecured Nonpriority Claims                         (Total of this page)

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                          ,    Case No. ___**08-32760**___
                                                 Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **JD Moody Finishing** **2725 S. Hwy 360** **Suite 300** **Grand Prairie, TX 75052** | - | | | | | | | 2,635.60 |
| Account No. | | | | | | | | |
| **Jimmy Rogers Rogers AC & Heating** **2515 Meadow Ridge Dr.** **Mesquite, TX 75150** | - | | | | | | | 3,455.39 |
| Account No. **TSPRINT** | | | | | | | | |
| **Joe Piper Inc.** **P.O. Box 11407** **Drawer 367** **Birmingham, AL 35246-0367** | - | | | | | | | 3,752.45 |
| Account No. | | | | | | | | |
| **K n K Press** **1215 Castle Street** **Dallas, TX 75208** | - | | | | | | | 3,312.00 |
| Account No. | | | | | | | | |
| **K.S.W. Corporation** **P.O. Box 3224** **Des Moines, IA 50316** | - | | | | | | | 487.13 |

Sheet no. __22__ of __44__ sheets attached to Schedule of                        Subtotal                | 13,642.57 |
Creditors Holding Unsecured Nonpriority Claims                              (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **TS Printing Corporation**                          Case No. **08-32760**
                                                           _____
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. **341571-01** <br><br> **Kelly Services, Inc.** <br> **P.O. Box 530437** <br> **Atlanta, GA 30353-0437** | | - | | | | | | 7,290.00 |
| Account No. **596244** <br><br> **Kent H. Landsberg Co.** <br> **Paperland P.O. Box 201813** <br> **Dallas, TX 75320-1813** | | - | | | | | | 54.13 |
| Account No. <br><br> **Keyland Investment, L.P.** <br> **1320 Chemical** <br> **Dallas, TX 75207** | | - | | | | | | 8,355.22 |
| Account No. <br><br> **Khoury Alternative Claims Management** <br> **Attn: CAPPS 59876 FS** <br> **140 Heimer Rd.** <br> **Suite 740** <br> **San Antonio, TX 78232** | | - | | | | | | 1,000.00 |
| Account No. <br><br> **Knowles Publishing, Inc.** <br> **P.O. Box 911004** <br> **Fort Worth, TX 76111-9104** | | - | | | | | | 79.13 |

Sheet no. __23__ of __44__ sheets attached to Schedule of                 Subtotal
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)        16,778.48

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                            ,    Case No.    **08-32760**
                                         Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Komori America Corporation P.O. Box 515486 Los Angeles, CA 90051-6786 | - | | | | | | | 4,224.10 |
| Account No. | | | | | | | | |
| KSW Corporation Box 3224 Des Moines, IA 50316 | - | | | | | | | 231.98 |
| Account No. | | | | | | | | |
| Label Source, Ltd. P.O. Box 167747 Irving, TX 75016 | - | | | | | | | 211.04 |
| Account No. | | | | | | | | |
| Linc Service Company - Dallas P.O. Box 203198 Houston, TX 77216-3198 | - | | | | | | | 756.00 |
| Account No. | | | | | | | | |
| Lithpro Graphics Supply, Ltd. 2805 W. Arkansas Lane Suite 201 Arlington, TX 76016 | - | | | | | | | 5,864.16 |

Sheet no. __24__ of __44__ sheets attached to Schedule of                    Subtotal                     11,287.28
Creditors Holding Unsecured Nonpriority Claims                        (Total of this page)

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re  **TS Printing Corporation** ,    Case No.    **08-32760**
                                                Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Logistix Inc.** **Attn: Matt** **225 Millwell Dr.** **Maryland Heights, MO 63043** | - | | | | | | 3,342.50 |
| Account No. | | | | | | | |
| **Logix Communications** **P.O. Box 3608** **Houston, TX 77253-3608** | - | | | | | | 2,156.66 |
| Account No. | | | | | | | |
| **Loop Tire Sales** **1540 Loop 286 NW** **Paris, TX 75460** | - | | | | | | 259.77 |
| Account No. | | | | | | | |
| **Love Graphic Supply, Inc.** **2639 Electronic Lane** **Suite 109** **Dallas, TX 75220** | - | | | | | | 151.62 |
| Account No. | | | | | | | |
| **MAC Funding Corporation** **P.O. Box 513285** **Los Angeles, CA 90051-3285** | - | | | | | | 34,316.11 |

Sheet no.  __25__  of  __44__  sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)      40,226.66

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re      **TS Printing Corporation**                                                    ,     Case No.      **08-32760**
                                                     Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br>**McAlpine Technical Services**<br>**Paul McAlpine**<br>**60 Cumberland NE**<br>**Lowell, MI 49331** | - | | | | | | 991.45 |
| Account No. <br><br>**McPherson Temporary Service**<br>**Attn: Lisa**<br>**3880 W. Ledbetter**<br>**Suite 101**<br>**Dallas, TX 75233-3639** | - | | | | | | 1,603.90 |
| Account No. **7403**<br><br>**Mid South Roller**<br>**1108 Enterprise Place**<br>**Arlington, TX 76001** | - | | | | | | 270.48 |
| Account No. <br><br>**MLP USA, Inc.**<br>**P.O. Box 96317**<br>**Chicago, IL 60693** | - | | | | | | 13,118.33 |
| Account No. **010305A**<br><br>**MMC - Multimedia Converting Inc.-PC**<br>**2906 Congressman Lane**<br>**Dallas, TX 75220-1410** | - | | | | | | 207.00 |

Sheet no. __26__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

16,191.16

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __TS Printing Corporation_____,    Case No. ___08-32760_____
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Murnane Paper Co. 345 Fischer Farm Road Elmhurst, IL 60126 | - | | | | | | | 105,549.34 |
| Account No. | | | | | | | | |
| Norkol, Inc. 4324 Paysphere Circle Chicago, IL 60674 | - | | | | | | | 19,790.39 |
| Account No. | | | | | | | | |
| North American Co. for Life and Health 525 W. Van Buren Chicago, IL 60607 | - | | | | | | | 1,395.08 |
| Account No. | | | | | | | | |
| North American Security Alarm c/o Cornerstone Billing P.O. Box 1166 Bridgeview, IL 60455 | - | | | | | | | 916.43 |
| Account No. | | | | | | | | |
| Northwest Propane Gas Company 11551 Harry Hines Dallas, TX 75229 | - | | | | | | | 99.00 |

Sheet no. __27__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)        127,750.24

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,    Case No. ___**08-32760**___
                                        Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Nuller Martini** P.O. Box 18020 Hauppauge, NY 11788-8820 | - | | | | | | 1,144.79 |
| Account No. **Oldham Group** P.O. Box 5015 Springfield, IL 62705-5015 | - | | | | | | 11,063.21 |
| Account No. **Olmsted-Kirk Paper Co.** 2420 Butler Dallas, TX 75235 | - | | | | | | 12.12 |
| Account No. **Omni Logistics, Inc.** Attn: Jimmy Carter 1065 E. NW Hwy. Grapevine, TX 76051 | - | | | | | | 1,216.00 |
| Account No. **Overnight Imaging** 2213 Clermont Circle Plano, TX 75023 | - | | | | | | 3,411.00 |

Sheet no. __**28**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    16,847.12

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re **TS Printing Corporation** , Case No. **08-32760**
                                    Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TSPRINT** <br><br> **Pace Industries, Inc.** <br> **Box: 689888** <br> **Milwaukee, WI 53628-9888** | - | | | | | | 5,026.50 |
| Account No. **PW2059** <br><br> **Pacesetter Graphic Service Corp.** <br> **P.O. Box 499** <br> **Acworth, GA 30101** | - | | | | | | 781.00 |
| Account No. <br><br> **Padgett-Printing** <br> **P.O. Box 910460** <br> **Dallas, TX 75391-0460** | - | | | | | | 5,713.11 |
| Account No. <br><br> **Pallet Logistics of America** <br> **P.O. Box 931399** <br> **Cleveland, OH 44193** | - | | | | | | 950.00 |
| Account No. <br><br> **Pallet Supply of America** <br> **P.O. Box 601327** <br> **Dallas, TX 75236-1327** | - | | | | | | 475.00 |

Sheet no. __29__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)   12,945.61

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ___**08-32760**_____
                                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Paper Source, Inc.** <br> **P.O. Box 650500** <br> **Dallas, TX 75265-0500** | - | | | | | | 7,862.32 |
| Account No. <br><br> **PIA MIDAMERICA** <br> **8828 N. Stemmons Freeway** <br> **Suite 505** <br> **Dallas, TX 75247-3719** | - | | | | | | 7,865.99 |
| Account No. **30001182** <br><br> **Pitman Company** <br> **P.O. Box 402779** <br> **Atlanta, GA 30384-2779** | - | | | | | | 46,628.00 |
| Account No. **8000-9000-1072-1060** <br><br> **Pitney Bowes Inc.** <br> **Purchase Power** <br> **P.O. Box 856042** <br> **Louisville, KY 40285-6042** | - | | | | | | 188.05 |
| Account No. <br><br> **Premier Converting Inc.** <br> **P.O. Box 1024** <br> **Addison, TX 75001** | - | | | | | | 6,209.30 |

Sheet no. __**30**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)    **68,753.66**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Official Form 6F (10/06) - Cont.

In re __TS Printing Corporation_____,     Case No. ____08-32760_____
                                          Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. <br><br> **Printer's Bindery** <br> **212 S. Harwood Street** <br> **Dallas, TX 75215** | - | | | | | | | 995.00 |
| Account No. **4656350** <br><br> **Printer's Service** <br> **P.O. Box 5140** <br> **Ironbound Station** <br> **Newark, NJ 07105-5140** | - | | | | | | | 8,205.10 |
| Account No. <br><br> **Printing Solutions & Services** <br> **255 Dickinson Dr.** <br> **Highland Village, TX 75077** | - | | | | | | | 2,700.61 |
| Account No. <br><br> **Progressive Business Publications** <br> **P.O. Box 1658** <br> **Cedar Hill, TX 75106** | - | | | | | | | 684.12 |
| Account No. <br><br> **Protect-all Print Media** <br> **523 W. Wall Street** <br> **Darien, WI 53114** | - | | | | | | | 12,233.67 |

Sheet no. __31__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)     24,818.50

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037          Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re   **TS Printing Corporation**                                          ,     Case No.     **08-32760**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| **Public Service Plumbers** **5610 Dyer Street** **Dallas, TX 75206-5004** | | - | | | | | | |
| | | | | | | | | 940.85 |
| Account No. **418-2359584-0002** | | | | | | | | |
| **Regions Commercial Loans** **2521 P.O. Box 2153** **Birmingham, AL 35287-2521** | | - | | | | | | |
| | | | | | | | | 1,876.19 |
| Account No. | | | | | | | | |
| **Reliant Energy** **P.O. Box 650475** **Dallas, TX 75265-0475** | | - | | | | | | |
| | | | | | | | | 17.99 |
| Account No. | | | | | | | | |
| **Renaissance Converting Equip.** **Services** **P.O. Box 99** **Brethren, MI 49619** | | - | | | | | | |
| | | | | | | | | 17,456.68 |
| Account No. **TSPCOM** | | | | | | | | |
| **Resource Staffing Dallas, Inc.** **2277 Plaza Drive** **Suite #420** **Sugar Land, TX 77479** | | - | | | | | | |
| | | | | | | | | 151.90 |

Sheet no. __32__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,443.61

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                        Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __TS Printing Corporation__ _____, Case No. ___08-32760___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| | | H W | J C | | | | | |
|---|---|---|---|---|---|---|---|---|
| Account No. Results Staffing, Inc. P.O. Box 202056 Dallas, TX 75320-2056 | | - | | | | | | 2,172.00 |
| Account No. RIS Paper P.O. Box 641617 Pittsburgh, PA 15264-1617 | | - | | | | | | 34,177.12 |
| Account No. Rogers & Rogers K.C. Rogers & M.A. Rogers, P.C. 101 East Park Blvd. Suite 1005 Plano, TX 75074 | | - | | | | | | 7,535.00 |
| Account No. Ronald & Marty's 2015 Farrington St. Dallas, TX 75207 | | - | | | | | | 191.97 |
| Account No. Rotation Dynamics Corporation 5708 Reliable Parkway Chicago, IL 60686-0057 | | - | | | | | | 41.23 |

Sheet no. __33__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

44,117.32

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                Best Case Bankruptcy

8/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ____**08-32760**_____
                                           Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Royal Business Forms P.O. Box 5868 Arlington, TX 76005 | | - | | | | | | 621.50 |
| Account No. | | | | | | | | |
| Royal Printing Group, Inc. 2035 Royal Ln. Suite 250 Dallas, TX 75229 | | - | | | | | | 365.00 |
| Account No. | | | | | | | | |
| Rusco Packaging, Inc. P.O. Box 226685 Dallas, TX 75222-6685 | | - | | | | | | 641.85 |
| Account No. | | | | | | | | |
| Sabin Robbins Paper Co. 2283 Paysphere Circle Chicago, IL 60674 | | - | | | | | | 22,430.00 |
| Account No. | | | | | | | | |
| Sam's Club P.O. Box 530930 Atlanta, GA 30353 | | - | | | | | | 35.00 |

Sheet no. __**34**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

24,093.35

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **TS Printing Corporation**                                    ,    Case No.   **08-32760**
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM.  IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **Secretary of State P.O. Box 13697 Austin, TX 78711-3697** | - | | | | | | | | 3.00 |
| Account No. | | | | | | | | | |
| **Shell Shell Credit Car Center P.O. Box 9016 Des Moines, IA 50368-9016** | - | | | | | | | | 5,547.70 |
| Account No. | | | | | | | | | |
| **Siebert, Inc. 8134 W. 47th St. Lyons, IL 60534** | - | | | | | | | | 4,909.84 |
| Account No. | | | | | | | | | |
| **Southwest Voice & Data, Inc. 9990 Monroe Drive Suite 216 Dallas, TX 75220-1421** | - | | | | | | | | 140.72 |
| Account No. | | | | | | | | | |
| **Southwestern Motor Transport 4600 Goldfield San Antonio, TX 78212-4698** | - | | | | | | | | 3,036.22 |

Sheet no. __35__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)                    **13,637.48**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re  **TS Printing Corporation**                                           ,     Case No. ___**08-32760**___
                                    Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H | W J | C | | | | | |
| Account No. **Premier Carton** | | | | | | | | | |
| SpecTape - PC Concote Corporation P.O. Box 671179 Dallas, TX 75267-1179 | - | | | | | | | | 190.80 |
| Account No. | | | | | | | | | |
| Spinner the Printer 3335 Keller Springs #100 Carrollton, TX 75006 | - | | | | | | | | 2,220.00 |
| Account No. | | | | | | | | | |
| Staff Right Inc. c/o Wells Fargo Business Credit P.O. Box 20256 Dallas, TX 75320 | - | | | | | | | | 757.63 |
| Account No. | | | | | | | | | |
| Steve Hill & Associates Certified Public Accountants 6404 International Parkway Suite 1800 Plano, TX 75093 | - | | | | | | | | 1,400.00 |
| Account No. | | | | | | | | | |
| Stream Energy P.O. Box 650026 Dallas, TX 75265-0026 | - | | | | | | | | 2,910.78 |

Sheet no. __**36**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

7,479.21

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re   **TS Printing Corporation** _____ ,   Case No. ___**08-32760**_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **Summer's Mailing Serv.** 4850 W. Ledbetter Dallas, TX 75236 | - | | | | | | 842.40 |
| Account No. **Tanglewood Resort Hotel** 290 Tanglewood Circle Pottsboro, TX 75076 | - | | | | | | 788.25 |
| Account No. **TCI Paper, Inc.** 4666 Duncanville Rd. Dallas, TX 75236 | - | | | | | | 175.84 |
| Account No. **Tech-Energy Co.** 1111 Schneider Drive Cibolo, TX 78108 | - | | | | | | 1,199.00 |
| Account No. **Texas Tollways CSC** 12719 Burnett Rd. Austin, TX 78727-4206 | - | | | | | | 21.65 |

Sheet no. __**37**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

3,027.14

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ____**08-32760**_____
                                          Debtor

# AMENDED
# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. | | | | | | | |
| **Texas Workforce Commission** **Cashier Texas Workforce Commission** **P.O. Box 149037** **Austin, TX 78714-9037** | - | | | | | | 1,754.81 |
| Account No. | | | | | | | |
| **The Dot Finishing Co., Inc.** **P.O. Box 382028** **Duncanville, TX 75138** | - | | | | | | 4,182.00 |
| Account No. | | | | | | | |
| **The Fontana Group Inc.** **2075 Greenbriar Drive** **Southlake, TX 76092** | - | | | | | | 5,650.00 |
| Account No. | | | | | | | |
| **The Hartford** **P.O. Box 2907** **Hartford, CT 06104-2907** | - | | | | | | 6,805.26 |
| Account No. | | | | | | | |
| **Time Warner Cable** **P.O. Box 650050** **Dallas, TX 75265-0050** | - | | | | | | 291.40 |

Sheet no. __**38**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

18,683.47

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

08/14/08 7:49AM

Official Form 6F (10/06) - Cont.

In re **TS Printing Corporation** , Case No. **08-32760**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|
| | | H W | J C | | | | | |
| Account No. | | | | | | | | |
| Top Level Printing Ink Inc. 9110 Premier Row Dallas, TX 75247 | - | | | | | | | 60,915.01 |
| Account No. | | | | | | | | |
| Travail Systems 2327 Wise Road Grand Prairie, TX 75052 | - | | | | | | | 7,438.75 |
| Account No. 9443B4077 | | | | | | | | |
| Travelers Indemnity and Affiliates CL Remmittance Center Hartford, CT 06183-1008 | - | | | | | | | 13,826.00 |
| Account No. **TS PRI** | | | | | | | | |
| Tresu Royse Inc. P.O. Box 612052 Dallas, TX 75261-2052 | - | | | | | | | 733.76 |
| Account No. | | | | | | | | |
| Tri-Win 14335 Inwood Rd. # 102 Dallas, TX 75244-3922 | - | | | | | | | 4,918.38 |

Sheet no. __39__ of __44__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

87,831.90

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                        ,    Case No. ___**08-32760**___
                              Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No.<br><br>**TruGreen Landcare**<br>**6008 N. Oconnor Blvd.**<br>**Irving, TX 75039** | - | | | | | | 837.12 |
| Account No. **283 3659 90 3**<br><br>**TXU Energy**<br>**P.O. Box 660409**<br>**Dallas, TX 75266-0409** | - | | | | | | 5,319.94 |
| Account No.<br><br>**Uline**<br>**Attn: Accounts Receivable**<br>**2200 S. Lakeside**<br>**Waukegan, IL 60085** | - | | | | | | 5,251.22 |
| Account No.<br><br>**Unique Fold & Mail, Inc.**<br>**P.O. Box 670**<br>**Joshua, TX 76058** | - | | | | | | 6,961.20 |
| Account No. **818-782311620**<br><br>**Unisource**<br>**P.O. Box 849089**<br>**Dallas, TX 75284-9089** | - | | | | | | 54,526.44 |

Sheet no. __**40**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

72,895.92

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,    Case No.    **08-32760**
_____
Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|---|---|
| | | H | W J | C | | | | | |
| Account No. | | | | | | | | | |
| **UnumProvident** **15455 N. Dallas Parkway** **Suite 700** **Addison, TX 75001** | - | | | | | | | | 2,266.36 |
| Account No. | | | | | | | | | |
| **Update Ltd.** **134 Peavey Circle** **Chaska, MN 55318** | - | | | | | | | | 371.69 |
| Account No. **0A6V12** | | | | | | | | | |
| **UPS** **P.O. Box 79755** **Baltimore, MD 21279-0755** | - | | | | | | | | 6,607.97 |
| Account No. **752245** | | | | | | | | | |
| **UPS - GT** **P.O. Box 7247-0244** **Philadelphia, PA 19170-0001** | - | | | | | | | | 37.00 |
| Account No. | | | | | | | | | |
| **UT Southwestern St Paul** **P.O. Box 849928** **Dallas, TX 75284** | - | | | | | | | | 2,567.80 |

Sheet no. __41__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

11,850.82

08/14/08  7:49AM

Official Form 6F (10/06) - Cont.

In re    **TS Printing Corporation**                                    ,    Case No.    **08-32760**
                              Debtor

## AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| Account No. **TP02** | | | | | | | |
| **Verity Group**<br>**P.O. Box 940361**<br>**Plano, TX 75094-0361** | | - | | | | | 930.96 |
| Account No. **972-986-7569** | | | | | | | |
| **Verizon**<br>**P.O. Box 920041**<br>**Dallas, TX 75392-0041** | | - | | | | | 272.26 |
| Account No. | | | | | | | |
| **Victory Packaging**<br>**3061 West Saner**<br>**Dallas, TX 75233** | | - | | | | | 336.00 |
| Account No. **9433840** | | | | | | | |
| **VOLT Management Corp.**<br>**Volt File #53102**<br>**Los Angeles, CA 90074-3102** | | - | | | | | 17,772.00 |
| Account No. **863485785** | | | | | | | |
| **W.W. Grainger, Inc.**<br>**Dept. 192 - 848456265**<br>**Palatine, IL 60038-0001** | | - | | | | | 1,160.20 |

Sheet no. __42__ of __44__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

20,471.42

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                    Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,　　Case No. ___**08-32760**_____
　　　　　　　　　　　　　　　　　　Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | Husband, Wife, Joint, or Community | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
| --- | --- | --- | --- | --- | --- | --- | --- | --- |
| | | H W J C | | | | | | |
| Account No. | | | | | | | | |
| W.W. Grainger, Inc. Dept. 192 - 820745677 Palatine, IL 60038-0001 | - | | | | | | | 1,035.61 |
| Account No. | | | | | | | | |
| Webb & Webb, P.C. 6301 Preston Road Suite 700 Plano, TX 75024-2606 | - | | | | | | | 8,495.51 |
| Account No. 972-660-3441 | | | | | | | | |
| Western Paper Co., Inc. 935 Avenue R. Grand Prairie, TX 75050 | - | | | | | | | 3,385.11 |
| Account No. | | | | | | | | |
| XL Supply Inc. P.O. Box 5684 Arlington, TX 76005-5684 | - | | | | | | | 225.62 |
| Account No. 004000000063012 | | | | | | | | |
| XO Communications 14239 Collections Center Drive Chicago, IL 60693 | - | | | | | | | 839.26 |

Sheet no. __**43**__ of __**44**__ sheets attached to Schedule of Creditors Holding Unsecured Nonpriority Claims

Subtotal
(Total of this page)

**13,981.11**

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037

Best Case Bankruptcy

Official Form 6F (10/06) - Cont.

In re __**TS Printing Corporation**_____,    Case No. ___**08-32760**_____
                          Debtor

# AMENDED
## SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
(Continuation Sheet)

| CREDITOR'S NAME, AND MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | C O D E B T O R | H W J C | Husband, Wife, Joint, or Community | C O N T I N G E N T | U N L I Q U I D A T E D | D I S P U T E D | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| | | | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE. | | | | |
| Account No. <br><br> **Xpedx** <br> **P.O. Box 403565** <br> **Atlanta, GA 30384-3565** | - | | | | | | 15,828.55 |
| Account No. <br><br> **Zeller+Gmelin** <br> **P.O. Box 100434** <br> **Atlanta, GA 30384-0434** | - | | | | | | 1,732.62 |
| Account No. | | | | | | | |
| Account No. | | | | | | | |
| Account No. | | | | | | | |

Sheet no. __**44**__ of __**44**__ sheets attached to Schedule of
Creditors Holding Unsecured Nonpriority Claims

| | |
|---|---|
| Subtotal (Total of this page) | 17,561.17 |
| Total (Report on Summary of Schedules) | 1,859,096.49 |

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                    Best Case Bankruptcy

Form B6G
(10/05)

.

In re    **TS Printing Corporation**                                               Case No.    **08-32760**
_____,
                                            Debtor

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES - AMENDED

Describe all executory contracts of any nature and all unexpired leases of real or personal property.  Include any timeshare interests.  State nature
of debtor's interest in contract, i.e., "Purchaser", "Agent", etc.  State whether debtor is the lessor or lessee of a lease.  Provide the names and
complete mailing addresses of all other parties to each lease or contract described.  If a minor child is a party to one of the leases or contracts,
indicate that by stating "a minor child" and do not disclose the child's name.  See 11 U.S.C. § 112;  Fed.R. Bankr. P. 1007(m).

☐ Check this box if debtor has no executory contracts or unexpired leases.

| Name and Mailing Address, Including Zip Code, of Other Parties to Lease or Contract | Description of Contract or Lease and Nature of Debtor's Interest. State whether lease is for nonresidential real property. State contract number of any government contract. |
|---|---|
| **All Points Capital Corp.**<br>**275 Broad Hollow Road**<br>**Melville, NY 11747** | **Equipment lease for 2003 Heidelberg Eight (8) Color Perfection Press Model SM 102-8P+L, SN 545533, per UCC 1.** |
| **GE Capital**<br>**P.O. Box 676005**<br>**Dallas, TX 75267** | **Equipment lease for Baum D3 Drill.**<br><br>**The Debtor reserves all facts, claims, rights, remedies, and defenses as to whether this equipment lease is a true lease or a secured transaction.** |
| **GE Capital**<br>**P.O. Box 676005**<br>**Dallas, TX 75267** | **Equipment lease for copiers.**<br><br>**The Debtor reserves all facts, claims, rights, remedies, and defenses as to whether this equipment lease is a true lease or a secured transaction.** |
| **Keyland Investment, L.P.**<br>**1320 Chemical**<br>**Dallas, TX 75207** | **Lease for Nonresidential Real Property, Debtor is Lessee.**<br>**Monthly Payment is $12,041.00.**<br>**Lease Contract to end in December 2008.** |
| **MAC Funding Corporation**<br>**P.O. Box 513285**<br>**Los Angeles, CA 90051-3285** | **Equipment lease for Mitsubishi Diamond 3000R 13-4 28" x 40" four (4) color printer.** |

____**0**____  continuation sheets attached to Schedule of Executory Contracts and Unexpired Leases

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                                            Best Case Bankruptcy

Form B6H
(10/05)

.

In re    **TS Printing Corporation**                  ,    Case No.    **08-32760**

Debtor

# SCHEDULE H - CODEBTORS - AMENDED

      Provide the information requested concerning any person or entity, other than a spouse in a joint case, that is also liable on any debts listed by debtor in the schedules of creditors. Include all guarantors and co-signers. If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within the eight year period immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state, commonwealth, or territory. Include all names used by the nondebtor spouse during the eight years immediately preceding the commencement of this case. If a minor child is a codebtor or a creditor, indicate that by stating "a minor child" and do not disclose the child's name. See 11 U.S.C. § 112; Fed. Bankr. P. 1007(m).

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **Terry Slagel**<br>**800 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **MAC Funding Corporation**<br>**P.O. Box 513285**<br>**Los Angeles, CA 90051-3285** |
| **Terry Slagel**<br>**800 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **People's Capital & Leasing Corp**<br>**255 Bank Street, 4th Floor**<br>**Waterbury, CT 06702** |
| **Terry Slagel**<br>**800 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **First Federal Community Bank**<br>**P.O. Box 370**<br>**Paris, TX 75460** |
| **Terry Slagel**<br>**800 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **First Federal Community Bank**<br>**P.O. Box 370**<br>**Paris, TX 75460** |

   **0**    continuation sheets attached to Schedule of Codebtors

Copyright (c) 1996-2008 - Best Case Solutions - Evanston, IL - (800) 492-8037                  Best Case Bankruptcy

Official Form 7
(04/07)

# United States Bankruptcy Court
## Northern District of Texas

In re  **TS Printing Corporation**                                  Case No.  **08-32760**

                                           Debtor(s)        Chapter  **11**

## STATEMENT OF FINANCIAL AFFAIRS - AMENDED

This statement is to be completed by every debtor. Spouses filing a joint petition may file a single statement on which the information for both spouses is combined. If the case is filed under chapter 12 or chapter 13, a married debtor must furnish information for both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. An individual debtor engaged in business as a sole proprietor, partner, family farmer, or self-employed professional, should provide the information requested on this statement concerning all such activities as well as the individual's personal affairs. Do not include the name or address of a minor child in this statement. Indicate payments, transfers and the like to minor children by stating "a minor child." See 11 U.S.C. § 112; Fed. R. Bankr. P. 1007(m).

Questions 1 - 18 are to be completed by all debtors. Debtors that are or have been in business, as defined below, also must complete Questions 19 - 25. **If the answer to an applicable question is "None," mark the box labeled "None."** If additional space is needed for the answer to any question, use and attach a separate sheet properly identified with the case name, case number (if known), and the number of the question.

*DEFINITIONS*

*"In business."* A debtor is "in business" for the purpose of this form if the debtor is a corporation or partnership. An individual debtor is "in business" for the purpose of this form if the debtor is or has been, within six years immediately preceding the filing of this bankruptcy case, any of the following: an officer, director, managing executive, or owner of 5 percent or more of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership; a sole proprietor or self-employed full-time or part-time. An individual debtor also may be "in business" for the purpose of this form if the debtor engages in a trade, business, or other activity, other than as an employee, to supplement income from the debtor's primary employment.

*"Insider."* The term "insider" includes but is not limited to: relatives of the debtor; general partners of the debtor and their relatives; corporations of which the debtor is an officer, director, or person in control; officers, directors, and any owner of 5 percent or more of the voting or equity securities of a corporate debtor and their relatives; affiliates of the debtor and insiders of such affiliates; any managing agent of the debtor. 11 U.S.C. § 101.

---

**1. Income from employment or operation of business**

None
☐

State the gross amount of income the debtor has received from employment, trade, or profession, or from operation of the debtor's business, including part-time activities either as an employee or in independent trade or business, from the beginning of this calendar year to the date this case was commenced. State also the gross amounts received during the **two years** immediately preceding this calendar year. (A debtor that maintains, or has maintained, financial records on the basis of a fiscal rather than a calendar year may report fiscal year income. Identify the beginning and ending dates of the debtor's fiscal year.) If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income of both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| AMOUNT | SOURCE |
|---|---|
| $2,583,333.00 | **2008: Various Account Receivables** |
| $8,075,385.66 | **2007: Various Account Receivables** |
| $6,279,781.33 | **2006: Various Account Receivables** |

**2. Income other than from employment or operation of business**

None
■

State the amount of income received by the debtor other than from employment, trade, profession, or operation of the debtor's business during the **two years** immediately preceding the commencement of this case. Give particulars. If a joint petition is filed, state income for each spouse separately. (Married debtors filing under chapter 12 or chapter 13 must state income for each spouse whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

AMOUNT                           SOURCE

**3. Payments to creditors**

None
■

*Complete a. or b., as appropriate, and c.*

a.    *Individual or joint debtor(s) with primarily consumer debts.*  List all payments on loans, installment purchases of goods or services, and other debts to any creditor made within **90 days** immediately preceding the commencement of this case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $600. Indicate with an (*) any payments that were made to a creditor on account of a domestic support obligation or as part of an alternative repayment schedule under a plan by an approved nonprofit budgeting and creditor counseling agency. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|

None
☐

b.    *Debtor whose debts are not primarily consumer debts:* List each payment or other transfer to any creditor made within **90 days** immediately preceding the commencement of the case if the aggregate value of all property that constitutes or is affected by such transfer is not less than $5,475.  (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATES OF PAYMENTS/ TRANSFERS | AMOUNT PAID OR VALUE OF TRANSFERS | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | $0.00 | $0.00 |

None
☐

c.    *All debtors:* List all payments made within **one year** immediately preceding the commencement of this case to or for the benefit of creditors who are or were insiders. (Married debtors filing under chapter 12 or chapter 13 must include payments by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR AND RELATIONSHIP TO DEBTOR | DATE OF PAYMENT | AMOUNT PAID | AMOUNT STILL OWING |
|---|---|---|---|
| See Attached | | $0.00 | $0.00 |

**4.  Suits and administrative proceedings, executions, garnishments and attachments**

None
☐

a. List all suits and administrative proceedings to which the debtor is or was a party within **one year** immediately preceding the filing of this bankruptcy case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **People's Capital and Leasing Corporation vs. TS Printing Company, Inc. et at, Case No: 3:07-CV-00787-K.** | **Breach of Contract.** | **United States District Court for the Northern District of Texas Dallas Division.** | **Dismissed Without Prejudice.** |
| **McBride Electric , Inc., Plaintiff vs. TS Printing Company, Inc. and Terry Slagle, Individually, Defendants, Case No. DC-08-05883.** | **Collection Action.** | **Case No. 192nd District Court, Dallas County, Texas.** | **Petition filed May 28, 2008.** |

| CAPTION OF SUIT AND CASE NUMBER | NATURE OF PROCEEDING | COURT OR AGENCY AND LOCATION | STATUS OR DISPOSITION |
|---|---|---|---|
| **Falcon Packaging and Converting Ltd., Plaintiff vs. TS Printing Company, Inc. and Terry Slagle, Individually, Defendants, Case No. 916877.** | **Collection Action.** | **County Court No. 2, Harris County, Texas.** | **Petition filed April 9, 2008.** |
| **Eclipse Freight Systems, Inc., Plaintiff vs. TS Printing Company, Inc. Defendant, Case No. CC-08-06417-E.** | **Collection Action.** | **County Court No. 5, Dallas County, Texas.** | **Petition filed July 23, 2008.** |

None ■    b. Describe all property that has been attached, garnished or seized under any legal or equitable process within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON FOR WHOSE BENEFIT PROPERTY WAS SEIZED | DATE OF SEIZURE | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 5. Repossessions, foreclosures and returns

None ■    List all property that has been repossessed by a creditor, sold at a foreclosure sale, transferred through a deed in lieu of foreclosure or returned to the seller, within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR OR SELLER | DATE OF REPOSSESSION, FORECLOSURE SALE, TRANSFER OR RETURN | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|

### 6. Assignments and receiverships

None ■    a. Describe any assignment of property for the benefit of creditors made within **120 days** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include any assignment by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF ASSIGNEE | DATE OF ASSIGNMENT | TERMS OF ASSIGNMENT OR SETTLEMENT |
|---|---|---|

None ■    b. List all property which has been in the hands of a custodian, receiver, or court-appointed official within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning property of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CUSTODIAN | NAME AND LOCATION OF COURT CASE TITLE & NUMBER | DATE OF ORDER | DESCRIPTION AND VALUE OF PROPERTY |
|---|---|---|---|

### 7. Gifts

None ■    List all gifts or charitable contributions made within **one year** immediately preceding the commencement of this case except ordinary and usual gifts to family members aggregating less than $200 in value per individual family member and charitable contributions aggregating less than $100 per recipient. (Married debtors filing under chapter 12 or chapter 13 must include gifts or contributions by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF PERSON OR ORGANIZATION | RELATIONSHIP TO DEBTOR, IF ANY | DATE OF GIFT | DESCRIPTION AND VALUE OF GIFT |
|---|---|---|---|

4

### 8. Losses

None ☐ List all losses from fire, theft, other casualty or gambling within **one year** immediately preceding the commencement of this case **or since the commencement of this case.** (Married debtors filing under chapter 12 or chapter 13 must include losses by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| DESCRIPTION AND VALUE OF PROPERTY | DESCRIPTION OF CIRCUMSTANCES AND, IF LOSS WAS COVERED IN WHOLE OR IN PART BY INSURANCE, GIVE PARTICULARS | DATE OF LOSS |
| --- | --- | --- |
| **$13,000.00 Macintosh Computers** | **Theft loss fully reimbursed in April 2008 by insurance.** | **February 2008** |

### 9. Payments related to debt counseling or bankruptcy

None ☐ List all payments made or property transferred by or on behalf of the debtor to any persons, including attorneys, for consultation concerning debt consolidation, relief under the bankruptcy law or preparation of the petition in bankruptcy within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS OF PAYEE | DATE OF PAYMENT, NAME OF PAYOR IF OTHER THAN DEBTOR | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |
| **Duong & Associates 1204 N. Josey Ln. Suite 206 Carrollton, TX 75006** | **5/30/2008** | **$3,000** |

### 10. Other transfers

None ☐ a. List all other property, other than property transferred in the ordinary course of the business or financial affairs of the debtor, transferred either absolutely or as security within **two years** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include transfers by either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF TRANSFEREE, RELATIONSHIP TO DEBTOR | DATE | DESCRIBE PROPERTY TRANSFERRED AND VALUE RECEIVED |
| --- | --- | --- |
| **Cipriano Munoz 6704 Waterway Court Plano, TX 75093-6335**     **Former owner of Munoz Printing Co., Inc.** | | **18% stock** |
| **James W. Sparrow 37A Rhea Mills Circle Prosper, TX 75078**     **Former owner of Premier Carton Corp.** | | **11% stock** |

None ■ b. List all property transferred by the debtor within **ten years** immediately preceding the commencement of this case to a self-settled trust or similar device of which the debtor is a beneficiary.

| NAME OF TRUST OR OTHER DEVICE | DATE(S) OF TRANSFER(S) | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY OR DEBTOR'S INTEREST IN PROPERTY |
| --- | --- | --- |

**11. Closed financial accounts**

None
■    List all financial accounts and instruments held in the name of the debtor or for the benefit of the debtor which were closed, sold, or otherwise transferred within **one year** immediately preceding the commencement of this case. Include checking, savings, or other financial accounts, certificates of deposit, or other instruments; shares and share accounts held in banks, credit unions, pension funds, cooperatives, associations, brokerage houses and other financial institutions. (Married debtors filing under chapter 12 or chapter 13 must include information concerning accounts or instruments held by or for either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF INSTITUTION | TYPE OF ACCOUNT, LAST FOUR DIGITS OF ACCOUNT NUMBER, AND AMOUNT OF FINAL BALANCE | AMOUNT AND DATE OF SALE OR CLOSING |
| --- | --- | --- |

**12. Safe deposit boxes**

None
■    List each safe deposit or other box or depository in which the debtor has or had securities, cash, or other valuables within **one year** immediately preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include boxes or depositories of either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF BANK OR OTHER DEPOSITORY | NAMES AND ADDRESSES OF THOSE WITH ACCESS TO BOX OR DEPOSITORY | DESCRIPTION OF CONTENTS | DATE OF TRANSFER OR SURRENDER, IF ANY |
| --- | --- | --- | --- |

**13. Setoffs**

None
■    List all setoffs made by any creditor, including a bank, against a debt or deposit of the debtor within **90 days** preceding the commencement of this case. (Married debtors filing under chapter 12 or chapter 13 must include information concerning either or both spouses whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed.)

| NAME AND ADDRESS OF CREDITOR | DATE OF SETOFF | AMOUNT OF SETOFF |
| --- | --- | --- |

**14.  Property held for another person**

None
☐    List all property owned by another person that the debtor holds or controls.

| NAME AND ADDRESS OF OWNER | DESCRIPTION AND VALUE OF PROPERTY | LOCATION OF PROPERTY |
| --- | --- | --- |
| **James W. Sparrow** **37A Rhea Mills Circle** **Prosper, TX 75078** | **Box die; determination as to ownership of all dies is pending.** | **TS Printing Co., Inc. facility** |

**15.  Prior address of debtor**

None
☐    If the debtor has moved within **three years** immediately preceding the commencement of this case, list all premises which the debtor occupied during that period and vacated prior to the commencement of this case. If a joint petition is filed, report also any separate address of either spouse.

| ADDRESS | NAME USED | DATES OF OCCUPANCY |
| --- | --- | --- |
| **5310 Cockrell Hill, Dallas, TX  75236** | **GT Press, Inc.** | |
| **2622 Brenner Drive, Dallas, TX  75220** | **Premier Carton Corporation** | |

**16. Spouses and Former Spouses**

None
■    If the debtor resides or resided in a community property state, commonwealth, or territory (including Alaska, Arizona, California, Idaho, Louisiana, Nevada, New Mexico, Puerto Rico, Texas, Washington, or Wisconsin) within **eight years** immediately preceding the commencement of the case, identify the name of the debtor's spouse and of any former spouse who resides or resided with the debtor in the community property state.

NAME

6

**17. Environmental Information.**

For the purpose of this question, the following definitions apply:

"Environmental Law" means any federal, state, or local statute or regulation regulating pollution, contamination, releases of hazardous or toxic substances, wastes or material into the air, land, soil, surface water, groundwater, or other medium, including, but not limited to, statutes or regulations regulating the cleanup of these substances, wastes, or material.

"Site" means any location, facility, or property as defined under any Environmental Law, whether or not presently or formerly owned or operated by the debtor, including, but not limited to, disposal sites.

"Hazardous Material" means anything defined as a hazardous waste, hazardous substance, toxic substance, hazardous material, pollutant, or contaminant or similar term under an Environmental Law

None ■ a. List the name and address of every site for which the debtor has received notice in writing by a governmental unit that it may be liable or potentially liable under or in violation of an Environmental Law. Indicate the governmental unit, the date of the notice, and, if known, the Environmental Law:

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ b. List the name and address of every site for which the debtor provided notice to a governmental unit of a release of Hazardous Material. Indicate the governmental unit to which the notice was sent and the date of the notice.

| SITE NAME AND ADDRESS | NAME AND ADDRESS OF GOVERNMENTAL UNIT | DATE OF NOTICE | ENVIRONMENTAL LAW |
|---|---|---|---|

None ■ c. List all judicial or administrative proceedings, including settlements or orders, under any Environmental Law with respect to which the debtor is or was a party. Indicate the name and address of the governmental unit that is or was a party to the proceeding, and the docket number.

| NAME AND ADDRESS OF GOVERNMENTAL UNIT | DOCKET NUMBER | STATUS OR DISPOSITION |
|---|---|---|

**18 . Nature, location and name of business**

None ■ a. *If the debtor is an individual*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was an officer, director, partner, or managing executive of a corporation, partner in a partnership, sole proprietor, or was self-employed in a trade, profession, or other activity either full- or part-time within **six years** immediately preceding the commencement of this case, or in which the debtor owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

*If the debtor is a partnership*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities, within **six years** immediately preceding the commencement of this case.

*If the debtor is a corporation*, list the names, addresses, taxpayer identification numbers, nature of the businesses, and beginning and ending dates of all businesses in which the debtor was a partner or owned 5 percent or more of the voting or equity securities within **six years** immediately preceding the commencement of this case.

| NAME | LAST FOUR DIGITS OF SOC. SEC. NO./ COMPLETE EIN OR OTHER TAXPAYER I.D. NO. | ADDRESS | NATURE OF BUSINESS | BEGINNING AND ENDING DATES |
|---|---|---|---|---|

None ■ b. Identify any business listed in response to subdivision a., above, that is "single asset real estate" as defined in 11 U.S.C. § 101.

| NAME | ADDRESS |
|---|---|

The following questions are to be completed by every debtor that is a corporation or partnership and by any individual debtor who is or has been, within **six years** immediately preceding the commencement of this case, any of the following: an officer, director, managing executive, or

7

owner of more than 5 percent of the voting or equity securities of a corporation; a partner, other than a limited partner, of a partnership, a sole proprietor or self-employed in a trade, profession, or other activity, either full- or part-time.

*(An individual or joint debtor should complete this portion of the statement **only** if the debtor is or has been in business, as defined above, within six years immediately preceding the commencement of this case. A debtor who has not been in business within those six years should go directly to the signature page.)*

### 19. Books, records and financial statements

None
☐    a. List all bookkeepers and accountants who within **two years** immediately preceding the filing of this bankruptcy case kept or supervised the keeping of books of account and records of the debtor.

| NAME AND ADDRESS | DATES SERVICES RENDERED |
|---|---|
| **Layne Barry**<br>**8000 Sovereign Row, Suite A**<br>**Dallas, TX 75247** | **January 2008 - present** |
| **Shey Duncan**<br>**8000 Sovereign Row, Suite A**<br>**Dallas, TX 75247** | **January 2006 - January 2008** |
| **Sandra Wornkey**<br>**8000 Sovereign Row, Suite A**<br>**Dallas, TX 75247** | **January 2006 - January 2008** |

None
☐    b. List all firms or individuals who within the **two years** immediately preceding the filing of this bankruptcy case have audited the books of account and records, or prepared a financial statement of the debtor.

| NAME | ADDRESS | DATES SERVICES RENDERED |
|---|---|---|
| **Carroll, Caton & Greenway** | **600 E. Carpenter Freeway, Suite 160**<br>**Irving, TX 75062** | **2006** |
| **Rodgers & Rodgers, CPAs** | **101 E. Park Boulevard, Suite 1005**<br>**Plano, TX 75074** | **2006** |

None
☐    c. List all firms or individuals who at the time of the commencement of this case were in possession of the books of account and records of the debtor. If any of the books of account and records are not available, explain.

| NAME | ADDRESS |
|---|---|
| **Layne Barry** | **8000 Sovereign Row, Suite A**<br>**Dallas, TX 75247** |

None
☐    d. List all financial institutions, creditors and other parties, including mercantile and trade agencies, to whom a financial statement was issued by the debtor within **two years** immediately preceding the commencement of this case.

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **Bibby Financial Services**<br>**Bibby Financial Services (Southwest)**<br>**Brookhollow Riverside**<br>**2505 N. Hwy. 360**<br>**Grand Prairie, TX 75050** | |
| **Equipment Finance Corp.**<br>**219 Roswell Street, Suite 125**<br>**Alpharetta, GA 30004** | |
| **MAC Funding Corporation**<br>**P.O. Box 513285**<br>**Los Angeles, CA 90051-3285** | |
| **People's Capital & Leasing Corp.**<br>**255 Bank Street, 4th Floor**<br>**Waterbury, CT 06702** | |

| NAME AND ADDRESS | DATE ISSUED |
|---|---|
| **First Federal Community Bank**<br>**PO Box 370**<br>**Paris, TX 75460** | |
| **Textron Financial**<br>**40 Westminster Street**<br>**Providence, RI 02903** | |

### 20. Inventories

None
■   a. List the dates of the last two inventories taken of your property, the name of the person who supervised the taking of each inventory, and the dollar amount and basis of each inventory.

| DATE OF INVENTORY | INVENTORY SUPERVISOR | DOLLAR AMOUNT OF INVENTORY<br>(Specify cost, market or other basis) |
|---|---|---|

None
■   b. List the name and address of the person having possession of the records of each of the two inventories reported in a., above.

| DATE OF INVENTORY | NAME AND ADDRESSES OF CUSTODIAN OF INVENTORY<br>RECORDS |
|---|---|

### 21 . Current Partners, Officers, Directors and Shareholders

None
■   a. If the debtor is a partnership, list the nature and percentage of partnership interest of each member of the partnership.

| NAME AND ADDRESS | NATURE OF INTEREST | PERCENTAGE OF INTEREST |
|---|---|---|

None
☐   b. If the debtor is a corporation, list all officers and directors of the corporation, and each stockholder who directly or indirectly owns, controls, or holds 5 percent or more of the voting or equity securities of the corporation.

| NAME AND ADDRESS | TITLE | NATURE AND PERCENTAGE<br>OF STOCK OWNERSHIP |
|---|---|---|
| **Terry Slagle**<br>**8000 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **President and**<br>**Chairman/Stockholder** | **Percentage ownership is for TS**<br>**Funding, Inc., which owns 100% of the**<br>**of the Debtor. ----- 50%** |
| **James "Bud" Smith**<br>**8000 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **Executive Vice**<br>**President/Stockholder** | **Percentage ownership is for TS**<br>**Funding, Inc., which owns 100% of the**<br>**of the Debtor. ----- 7%** |
| **Glen Shard**<br>**8000 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **Vice President/Stockholder** | **Percentage ownership is for TS**<br>**Funding, Inc., which owns 100% of the**<br>**of the Debtor. ----- 7%** |
| **Howard Dean**<br>**8000 Sovereign Row**<br>**Suite A**<br>**Dallas, TX 75427-4710** | **Vice President/Stockholder** | **Percentage ownership is for TS**<br>**Funding, Inc., which owns 100% of the**<br>**of the Debtor. ----- 7%** |

### 22 . Former partners, officers, directors and shareholders

None
■   a. If the debtor is a partnership, list each member who withdrew from the partnership within **one year** immediately preceding the commencement of this case.

| NAME | ADDRESS | DATE OF WITHDRAWAL |
|---|---|---|

None ■   b. If the debtor is a corporation, list all officers, or directors whose relationship with the corporation terminated within **one year** immediately preceding the commencement of this case.

| NAME AND ADDRESS | TITLE | DATE OF TERMINATION |
| --- | --- | --- |

### 23 . Withdrawals from a partnership or distributions by a corporation

None ■   If the debtor is a partnership or corporation, list all withdrawals or distributions credited or given to an insider, including compensation in any form, bonuses, loans, stock redemptions, options exercised and any other perquisite during **one year** immediately preceding the commencement of this case.

| NAME & ADDRESS OF RECIPIENT, RELATIONSHIP TO DEBTOR | DATE AND PURPOSE OF WITHDRAWAL | AMOUNT OF MONEY OR DESCRIPTION AND VALUE OF PROPERTY |
| --- | --- | --- |

### 24. Tax Consolidation Group.

None ☐   If the debtor is a corporation, list the name and federal taxpayer identification number of the parent corporation of any consolidated group for tax purposes of which the debtor has been a member at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PARENT CORPORATION | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| **TS Printing Co., Inc.** | **75-2426126** |

### 25. Pension Funds.

None ☐   If the debtor is not an individual, list the name and federal taxpayer identification number of any pension fund to which the debtor, as an employer, has been responsible for contributing at any time within **six years** immediately preceding the commencement of the case.

| NAME OF PENSION FUND | TAXPAYER IDENTIFICATION NUMBER (EIN) |
| --- | --- |
| **Great Western Retirement Services** | |

### DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

I declare under penalty of perjury that I have read the answers contained in the foregoing statement of financial affairs and any attachments thereto and that they are true and correct to the best of my knowledge, information and belief.

Date   **August 14, 2008**          Signature   **/s/ Terry Slagle**

                                                          **Terry Slagle**
                                                           **President/Chairman**

[An individual signing on behalf of a partnership or corporation must indicate position or relationship to debtor.]

*Penalty for making a false statement: Fine of up to $500,000 or imprisonment for up to 5 years, or both. 18 U.S.C. §§ 152 and 3571*

Software Copyright (c) 1996-2007 Best Case Solutions, Inc. - Evanston, IL - (800) 492-8037        Best Case Bankruptcy